**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

WESTERN DISTRICT OF WASHINGTON

Case number *(if known)* _____  Chapter __11__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy          12/15

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Skagit Gardens, Inc.** |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **80-0161154** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **3100 Old Highway 99 South** **Mount Vernon, WA 98273** | |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Skagit** | Location of principal assets, if different from principal place of business |
| County | |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)    **skagitgardens.com**

6. **Type of debtor**
   - ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
   - ☐ Partnership
   - ☐ Other. Specify: _____

**7.  Describe debtor's business**

A. *Check one:*

- ☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
- ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
- ☐ Railroad (as defined in 11 U.S.C. § 101(44))
- ☐ Stockbroker (as defined in 11 U.S.C. § 101(53AB))
- ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
- ☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
- ☑ None of the above

B. *Check all that apply*

- ☐ Tax-exempt entity (as described in 26 U.S.C. §501)
- ☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)
- ☐ Investment advisor (as defined in 15 U.S.C. §80a-3)

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.naics.com/search/.

_____

**8.  Under which chapter of the Bankruptcy Code is the Debtor filing?**

*Check one:*

- ☐ Chapter 7
- ☐ Chapter 9
- ☑ Chapter 11. *Check all that apply*:
  - ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 (amount subject to adjustment on 4/01/16 and every three years after that).
  - ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operation, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - ☐ A plan is being filed with this petition.
  - ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).
  - ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.
  - ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.
- ☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

- ☑ No.
- ☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

- ☐ No
- ☑ Yes.

| Debtor | **See Attachment** | | | Relationship to you | _____ |
| District | _____ | When | _____ | Case number, if known | _____ |

**11. Why is the case filed in this district?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☐ No

☑ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☑ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?**

**3100 Old Highway 99 South**
**14207 Riverbend Road**
**Mount Vernon, WA, 98273-0000**

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☑ Yes.  Insurance agency  **Insurance Broker - Hub International NW, LLC**

Contact name  **Andrew Olive**

Phone  **360-647-9000**

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**

.

*Check one:* **XX Unknown at this time.**

☐ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☑ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15. Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☑ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☑ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

| Debtor | **Skagit Gardens, Inc.** | Case number (*if known*) _____ |
|---|---|---|
| | Name | |

████ **Request for Relief, Declaration, and Signature**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____
MM / DD / YYYY

**X** /s/ Mark Buchholz _____   **Mark Buchholz** _____
Signature of authorized representative of debtor    Printed name

Title   **President** _____

**18. Signature of attorney**

**X** /s/ Armand J. Kornfeld _____   Date _____
Signature of attorney for debtor    MM / DD / YYYY

**Armand J. Kornfeld WSBA** _____
Printed name

**Bush Kornfeld LLP** _____
Firm name

**601 Union St., Suite 5000**
**Seattle, WA 98101-2373** _____
Number, Street, City, State & ZIP Code

Contact phone   **206-292-2110** _____   Email address _____

**#17214** _____
Bar number and State

| Fill in this information to identify your case: |
|---|

United States Bankruptcy Court for the:

WESTERN DISTRICT OF WASHINGTON _____

Case number (*if known*) _____  Chapter  **11**

☐ Check if this an
amended filing

# FORM 201. VOLUNTARY PETITION

## Pending Bankruptcy Cases Attachment

| | | | |
|---|---|---|---|
| Debtor | **Skagit Real Estate Holdings, LLC** | Relationship to you | **Subsidiary** |
| District | **Western District of Washington** When | Case number, if known | |
| Debtor | **Skagit RESPE, LLC** | Relationship to you | **Indirect Subsidiary** |
| District | **Western District of Washington** When | Case number, if known | |
| Debtor | **Skagit TPPSPE, LLC** | Relationship to you | **Subsidiary** |
| District | **Western District of Washington** When | Case number, if known | |

**Fill in this information to identify the case:**

Debtor name    **Skagit Gardens, Inc.**

United States Bankruptcy Court for the:   WESTERN DISTRICT OF WASHINGTON

Case number (if known) _____

☐ Check if this is an
   amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■   *Schedule H: Codebtors* (Official Form 206H)
- ■   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐   Amended *Schedule*
- ■   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **May 27, 2016**     X **/s/ Mark Buchholz**
                                   Signature of individual signing on behalf of debtor

                                 **Mark Buchholz**
                                 Printed name

                                 **President**
                                 Position or relationship to debtor

| | |
|---|---|
| Debtor name | **Skagit Gardens, Inc.** |
| United States Bankruptcy Court for the: | **WESTERN DISTRICT OF WASHINGTON** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

# Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **2Plant International PO Box 238 Powell, OH 43065** | **Frank Riteco** **frank@2plant.com 330-416-6088** | **Raw material cuttings, bare root** | | | | **$11,844.00** |
| **AB Cultivars USA LLC 233 N Main St Trumbauersville, PA 18970** | **Henk Holtmaat** **henk@holtmaat.eu 0031(0)6-54955543** | **Raw material tissue culture** | | | | **$32,477.88** |
| **Allpak Container LLC 1100 SW 27th Street Renton, WA 98057** | **Kyle Conaway** **Kyle.conaway@allp ak.com 206-895-5588** | **Cardboard box supplier** | | | | **$12,156.90** |
| **American Transport Systems PO Box 1468 Orting, WA 98360** | **Jackie Williams** **jacki@americantra nsys.com 208-935-9144** | **Truck transporation supplier** | | | | **$101,374.63** |
| **Ball Horticultural Company 75 Remittance Dr Suite 1114 Chicago, IL 60675-1114** | **Kate Walsh** **cwalsh@ballhort.c om 630-588-3297** | **Raw material seeds, cutting, liners** | | | | **$11,326.39** |
| **Cartanna Garden Products Ltd PO Box 885 Point Roberts, WA 98281** | **Ryan Fraser** **ryan@cartanna.co m 866-949-2727** | **Raw material cedar baskets** | | | | **$19,305.88** |
| **Cravo Equipment Ltd White Swan Rd RR #1 Brantford, ON N3T 5L4 Canada** | **Shannon Taylor-Bissett** **shannont@cravo.c om 519-759-8226** | **Greenhouse construction materials** | | | | **$20,293.32** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Flamingo Holland, Inc.** 1250 Avenida Chelsea Vista, CA 92081 | **Johan Mak** johan@flamingoholland.com 503-400-0481 | **Raw material flower bulbs** | | | | $46,472.01 |
| **Fred C. Gloeckner Co.** 550 Mamaroneck Ave Harrison, NY 10528 | **Tom Jobb** tjobb@fredgloeckner.com 206-612-3350 | **Raw material rooted liner plants** | | | | $20,480.89 |
| **Haygrove Inc** 694 Kraybill Church Rd Mount Joy, PA 17552 | **Catherine Grossman** catherine.grossman@haygrove.com 717-492-4955 | **Greenhouse construction materials** | | | | $25,354.45 |
| **Macore Company, Inc.** 2215 Claxter Rd. NE Salem, OR 97301 | **Michael Basinger** MichaelB@selectimpressions.com 800-331-9555 | **Plant labels required on all inventory** | | | | $101,947.00 |
| **McHutchison** PO Box 92170 Elk Grove Village, IL 60009 | **John Rowe** jrowe@mchutchison.com 253-753-8070 | **Raw materials** | | | | $112,181.09 |
| **McKinney** 8400 East Slauson Ave Pico Rivera, CA 90660 | **John Almoite** jalmoite@mckinney-sea.com 253-518-1152 | **Tractor trailer rentals** | | | | $13,540.77 |
| **Osborne Int'l Seed Co** 2428 Old Hwy 99 S Mt Vernon, WA 98273 | **Elaine Nash** Elaine@osborneseed.com 360-424-7333 | **Raw materials, seed** | | | | $10,827.88 |
| **Peak-Ryzex, Inc** 10330 Old Columbia Rd Columbia, MD 21046 | **Josh Balka** Josh.balka@peak-ryzex.com 360-714-1000 | **Production printers, scanners, labels** | | | | $13,712.86 |
| **Penske Truck Leasing Co, LP** PO Box 7429 Pasadena, CA 91110-7429 | **Jon S. St. Marie** jon.st.marie@penske.com 206-246-7600 | **Leased delivery fleet** | | | | $57,180.42 |
| **Proven Winners** 45 N First St, Suite B Campbell, CA 95008 | **Laura Lamprecht** accounting@provenwinners.com 408-221-6308 | **Raw materials, plant labels, annual plant** | | | | $12,883.16 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **SHS Griffin 15401 Collections Center Drive Chicago, IL 60693-0154** | **Kevin Hall** **khall@griffinmail.com** **360-815-2967** | **Raw materials unrooted cuttings and rooted liners** | | | | $70,642.80 |
| **Skagit Farmers Supply Co Country Store PO Box 266 Burlington, WA 98233** | **Jeff Walker** **jeffw@skagitfarmers.com** **360-757-7870** | **Raw materials fertilizers, chemicals** | | | | $107,555.44 |
| **Sumas Gro-Media Ltd. PO Box 31688 Pitt Meadows, BC V3Y 2H1 Canada** | **Bert Bischoff** **bert@sumasgromedia.ca** **604-823-6688** | **Raw materaisl soil mixes for production** | | | | $99,804.46 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Skagit Gardens, Inc.**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF WASHINGTON

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals     12/15

| Part 1: | Summary of Assets |
| --- | --- |

1. ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B*......................................................................   $      **0.00**

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B*..................................................................   $      **\*\*12,548,515.67**

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B*....................................................................   $      **\*\*12,548,515.67**

| Part 2: | Summary of Liabilities |
| --- | --- |

2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................................   $      **17,754,928.00**

3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................................   $      **55,530.00**

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.................................   +$      **1,494,216.87**

4. **Total liabilities** ......................................................................................................
    Lines 2 + 3a + 3b      $      **19,304,674.87**

**\*\*This number does not include assets with unknown values.**

Debtor name **Skagit Gardens, Inc.**

United States Bankruptcy Court for the: WESTERN DISTRICT OF WASHINGTON

Case number (if known) _____

☐ Check if this is an
amended filing

# Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**   **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

All cash or cash equivalents owned or controlled by the debtor

Current value of
debtor's interest

2.       **Cash on hand**                                                                         **$0.00**

3.       **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| **Peoples Bank** **1801 Riverside Drive** **Mount Vernon, WA 98273** 3.1. **Balance as of 5/26/16** | **Restricted (Required Reserve for Credit Card Processing)** | 5754 | **$15,020.00** |
| **Wells Fargo Bank** **205 108th Ave NE, Suite 600** **Bellevue, WA 98004** **Balance as of 5/17/16** 3.2. **Balance as of 2/29/16** | **Checking** | 9710 | **$782,998.00** |
| **Wells Fargo** **205 108th Ave NE, Suite 600** **Bellevue, WA 98004** 3.3. **Balance as of 5/17/16** | **Restricted Lockbox for Collections** | 4808 | **$91,308.00** |
| **Peoples Bank** **1801 Riverside Drive** **Mount Vernon, WA 98273** 3.4. **Amount as of 5/17/16** | **Business Checking Account** | 5338 | **$173,460.00** |

4.       **Other cash equivalents** *(Identify all)*

5.   **Total of Part 1.**              | **$1,062,786.00** |

     Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

### Part 2:   Deposits and Prepayments

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes Fill in the information below.

7.     **Deposits, including security deposits and utility deposits**
      Description, including name of holder of deposit

8.     **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
      Description, including name of holder of prepayment

     8.1.   **Prepayments on insurance policies as of 4/30/16**        **$72,704.00**

9.     **Total of Part 2.**              | **$72,704.00** |

     Add lines 7 through 8. Copy the total to line 81.

### Part 3:   Accounts receivable

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☑ Yes Fill in the information below.

11.     **Accounts receivable**

     11a. 90 days old or less:    **4,334,973.45**   -   **64,000.00** =....    **$4,270,973.45**
                      face amount          doubtful or uncollectible accounts

     11b. Over 90 days old:    **0.00**   -   **0.00** =....    **$0.00**
                      face amount          doubtful or uncollectible accounts

12.     **Total of Part 3.**              | **$4,270,973.45** |

     Current value on lines 11a + 11b = line 12. Copy the total to line 82.

### Part 4:   Investments

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.
☑ Yes Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14.     **Mutual funds or publicly traded stocks not included in Part 1**
      Name of fund or stock:

15.     **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
      Name of entity:                    % of ownership

     15.1.   **Membership Interest in Skagit Real Estate Holdings, LLC**        **100%** %             **Unknown**

15.2.   **Membership Interest in Skagit TPPSPE**    **100%**   %      **Unknown**

---

16.   **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17.   **Total of Part 4.**          **\*\*Total value is unknown.**

Add lines 14 through 16. Copy the total to line 83.      **\*\*Unknown**

**Part 5:**   **Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
☑ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.   **Raw materials** **See attached.** **As of 4/30/16** **Book Value** | | **Unknown** | | **$1,027,057.27** |
| 20.   **Work in progress** **Growing Plants - See attached.** **As of 4/30/16** **Book Value** | | **Unknown** | | **$5,784,113.88** |

21.   **Finished goods, including goods held for resale**

22.   **Other inventory or supplies**

23.   **Total of Part 5.**      **$6,811,171.15**

Add lines 19 through 22. Copy the total to line 84.

24.   **Is any of the property listed in Part 5 perishable?**
☐ No
☑ Yes

25.   **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☐ No
☑ Yes. Book value    **Unknown**   Valuation method    Current Value    **Unknown**

26.   **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 6:**   **Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:**   **Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

☐ No.  Go to Part 8.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  **Office furniture** **See Attachment** **Book value as of 3/31/16** | **$56.54** | **N/A** | **$56.54** |
| 40.  **Office fixtures** | | | |
| 41.  **Office equipment, including all computer equipment and communication systems equipment and software** **See Attached Fixed Asset Depreciation Schedule** **As of 3/31/16** **Book Value** | **$121,761.48** | **N/A** | **$121,761.48** |
| 42.  **Collectibles** _Examples_: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

43.  **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

| | **$121,818.02** |
|---|---|

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
☑ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 8: | **Machinery, equipment, and vehicles** |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
☑ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.  **Utility Trailer 1996** | **$0.00** | **N/A** | **$0.00** |
| 47.2.  **Utility Trailer 1998** | **$0.00** | **N/A** | **$0.00** |
| 47.3.  **Utility Trailer 1998** | **$0.00** | **N/A** | **$0.00** |

48.  **Watercraft, trailers, motors, and related accessories** _Examples:_ Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49.    **Aircraft and accessories**

50.    **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**
       **Machinery and Equipment - See Attached Fixed Asset Depreciation Schedule as of 4/30/16**
       **Book Value**                                      **$209,063.05**    N/A              **$209,063.05**

       **See Attached Equipment List**
       **Value is Debtor's estimate**                      **Unknown**        N/A              **Unknown**

       **The Debtor has hundreds of metal shipping racks that are not listed on the asset lists attached hereto.  The Debtor estimates that the market value is in excess of $300,000.**    **Unknown**    N/A    **Unknown**

51.    **Total of Part 8.**                                                                    **$209,063.05**
       Add lines 47 through 50.  Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**      **Total does not include
       ☐ No                                                                                   assets with unknown value.**
       ☑ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
       ☑ No
       ☐ Yes

| Part 9: | **Real property** |
| --- | --- |

54. **Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
☑ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 55.1. **Skagit Gardens, Inc. leases approximately 21.59 acres located at 3100 Old Highway 99 South, Mount Vernon, WA 98273 from affiliate Skagit RESPE, LLC** | **Lessee** | **Unknown** | | **Unknown** |
| 55.2. **14207 River Bend Road Mount Vernon, Washington** | **Lessee** | **Unknown** | | **Unknown** |

                  <sub>Name</sub>

| 55.3. | **3100 Old Highway 99 South Mount Vernon, WA 98273** | **Lessee** | **Unknown** | | **Unknown** |
|---|---|---|---|---|---|

| 56. | **Total of Part 9.** | **\*\*Total value is unknown.** | **\*\*Unknown** |
|---|---|---|---|

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
    ☑ No
    ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
    ☑ No
    ☐ Yes

**Part 10:    Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** **Patent No. PP19027 Euphorbia Plant named "Glacier Blue"** | **Unknown** | | **Unknown** |
| **Patent No. PP24460  Helenium Plant named "Short 'n Sassy"** | **Unknown** | | **Unknown** |
| **Patent No. 13/998,612 Petuna Plant Named "Drama Queen"** | **Unknown** | | **Unknown** |
| **Trademark "Skagit Gardens" No. 4,387,707 Trademark "In your home for the holidays . . . in your garden for a lifetime" No. 4,387,708 Trademark "Gift to Garden" No. 4,507,293** | **Unknown** | | **Unknown** |
| 61. **Internet domain names and websites** **skagitgardens.com - Valid through July 28, 2017** | **Unknown** | | **Unknown** |
| **skagitgardens.net - Valid through July 28, 2017** | **Unknown** | | **Unknown** |
| 62. **Licenses, franchises, and royalties** **See Schedule G** | **Unknown** | | **Unknown** |
| 63. **Customer lists, mailing lists, or other compilations** | | | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

| **Customer List** | **Unknown** | **Unknown** |

64.     **Other intangibles, or intellectual property**

65.     **Goodwill**

66.     **Total of Part 10.**                                    **Total value is unknown.**      **Unknown**

        Add lines 60 through 65. Copy the total to line 89.

67.     **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107)**?**
        ☑ No
        ☐ Yes

68.     **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
        ☑ No
        ☐ Yes

69.     **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
        ☑ No
        ☐ Yes

**Part 11:     All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ☐ No.  Go to Part 12.
    ☑ Yes Fill in the information below.

                                                                             **Current value of
                                                                             debtor's interest**

71.     **Notes receivable**
        Description (include name of obligor)

72.     **Tax refunds and unused net operating losses (NOLs)**
        Description (for example, federal, state, local)

        **NOL - 6,694,440.00**                    Tax year **2008**                    Unknown

        **NOL - 329,263.00**                      Tax year **2010**                    Unknown

        **NOL - 384,625.00**                      Tax year **2011**                    Unknown

        **NOL - 1,407,234.00**                    Tax year **2012**                    Unknown

        **NOL - 1,712,562.00**                    Tax year **2013**                    Unknown

73.     **Interests in insurance policies or annuities**

**Skagit Gardens, Inc. maintains insurance policies covering property, equipment, general liability, business auto, umbrella/excess and executive risk. None of the policies have a current cash value.**                                                     **$0.00**

---

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78. **Total of Part 11.**                                   **\*\*Total value is unknown.**                    | **\*\*Unknown** |

    Add lines 71 through 77. Copy the total to line 90.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
    ☑ No
    ☐ Yes

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $1,062,786.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $72,704.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $4,270,973.45 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $6,811,171.15 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $121,818.02 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $209,063.05 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | **$0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | **$12,548,515.67 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | **$12,548,515.67 |

**\*\*This number does not include assets with unknown value(s).**

SKAGIT GARDENS, INC.

ATTACHMENT TO

SCHEDULE B #11

| Customer # | Name | Total | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days |
|---|---|---|---|---|---|---|
| 1024081 | 13th Street Nursery | 2,108.35 | 962.44 | 1,145.91 | - | - |
| 1016003 | 4-B Nursery and Floral | 6,414.57 | 4,919.56 | 1,495.01 | - | - |
| 1000011 | A1 Landscape Design | 71.65 | - | 71.65 | - | - |
| 1000022 | ACE - Bainbridge Is #03732 | 3,420.76 | 3,453.74 | (32.98) | - | - |
| 1000021 | ACE Hardware - Anacortes 05588 | 24,103.90 | 20,325.55 | 3,778.35 | - | (432.59) |
| 1000026 | Ace Hardware - Freeland #07304 | 9,925.46 | 9,936.91 | 502.43 | (81.29) | (171.47) |
| 1016332 | Ace Hardware - Hoquiam #15642 | 1,377.71 | 1,377.71 | - | - | (2.61) |
| 1000485 | Ace Hardware - Lynden #14538 | 1,532.38 | - | 1,532.38 | - | - |
| 1022126 | Ace Hardware - Mukilteo-B | 1,288.10 | - | 1,288.10 | - | - |
| 1022594 | Ace Hardware Cordova #16230 | (9.40) | - | - | - | - |
| 1024260 | Ace Hardware Corp -B #10329 | 373,568.16 | 374,726.33 | (1,516.83) | - | - |
| 1022375 | Ace Hardware -Lk Stevens 14901 | 1,543.35 | 1,543.35 | - | - | - |
| 1000033 | Ace Hardware -North Bend 04415 | (2.61) | - | - | - | - |
| 1021353 | Ace Hardware -Oak Harbor 07643 | 666.15 | - | 725.05 | - | (17.53) |
| 1000031 | Ace Hardware -Pt Fosdick 06037 | 794.25 | 965.72 | - | - | - |
| 1000789 | Ace Hardware WA -B | 872.66 | 872.66 | - | - | - |
| 1000034 | Ace Hdw/Buck Electric #09310 | 512.19 | 512.19 | - | - | - |
| 1020703 | Ace Nursery | 3,093.04 | 3,108.32 | (15.28) | - | (323.35) |
| 1001666 | Ace Orcas Is Hardware #14825 | 2,287.72 | 1,311.28 | 976.44 | - | - |
| 1000037 | Adams Gardens & Nursery | 1,047.01 | 1,047.01 | - | - | (87.44) |
| 1014501 | Ag Supply Co.-Wenatchee | 2,018.76 | 2,018.76 | - | - | - |
| 1014840 | AG3 Garden Center-B | 4,044.20 | 3,088.86 | 955.34 | - | - |
| 1023897 | Agape Gardening & Landscaping | 218.50 | - | 218.50 | - | - |
| 1022566 | Aga's Garden-B | 1,528.39 | - | 1,528.39 | - | - |
| 1015583 | Alaska Botanical Garden | 2,712.84 | 2,712.84 | - | - | - |
| 1000063 | Alaska Mill & Feed/Gdn & Pet | 25,708.29 | 25,708.29 | - | - | - |
| 1021683 | Alaska Ship Supply - B #1498 | (394.25) | - | - | - | - |
| 1021244 | Alaska Travel Adventures - B | 2,016.55 | 2,016.55 | - | - | - |
| 1022855 | Alaska's Boardwalk Lodge-B | 839.26 | - | 839.26 | - | - |
| 1023949 | Ali's Organic Garden Supply | 6,883.40 | 6,942.92 | (59.52) | - | - |
| 1023736 | Alizetti | 140.18 | - | 140.18 | - | - |
| 1021498 | All Season Plants | 1,931.76 | - | 1,931.76 | - | - |
| 1000082 | All Season's Garden Center | 23,735.95 | 20,347.20 | 3,388.75 | - | - |
| 1000084 | All Seasons Landscaping | 8,561.43 | 8,561.43 | - | - | - |
| 1023860 | All Terrain Land Services | (48.51) | - | - | - | - |
| 1021979 | Alpha Nursery & Garden Ctr | 8,041.82 | 8,041.82 | - | - | - |
| 1024090 | Anacortes High School PTSA | (26.56) | - | - | - | (422.46) |
| 1022897 | Angel of the Winds Casino | (49.26) | - | - | - | - |
| 1000117 | Appleway Florist & Greenhouse | 5,094.45 | 1,404.20 | 3,690.25 | - | - |
| 1023490 | Art of Soil | (25.14) | - | (25.14) | - | - |
| 1021787 | Artegos Designs -B | 5,871.31 | 3,414.52 | 2,456.79 | - | - |
| 1021751 | Artistic Elements | 1,864.79 | 1,874.18 | - | - | - |
| 1021772 | Art's Nursery LTD | 1,651.37 | 1,665.92 | - | - | - |
| 1024195 | Ashby Family Farms LLC -B | 1,064.85 | - | 1,079.30 | - | - |
| 1000144 | Aspen Hollow Landscape/Nursery | (54.00) | - | (36.47) | - | - |
| 1015101 | Athens Wholesale Nursery | (8.64) | - | - | - | - |
| 1020731 | Aurora Florialis | (70.40) | - | - | - | (70.84) |
| 1023198 | B & B Landscape - AK | (671.21) | - | - | - | - |
| 1000173 | Bachman's Inc Mnpls-Dept 116 | 25,836.15 | 25,836.15 | - | - | (35.00) |
| 1023772 | Baker Botanicals -B | 461.62 | 461.62 | - | - | (40.08) |
| 1000176 | Bakers Acres-B | 4,088.18 | 4,088.18 | - | - | - |
| 1000180 | Ball Horticultural Co | 56,959.97 | 45,180.11 | 12,167.13 | (63.92) | - |
| 1000189 | Barber Hills Nursery | 1,888.72 | 1,888.72 | - | - | (31.21) |
| 1023428 | Barking Rock Landscaping & Dsn | 2,564.85 | - | 2,564.85 | - | - |
| 1000198 | Bay Hay & Feed Inc. Dept. 2 | 834.78 | 1,022.13 | (99.91) | - | - |
| 1022821 | Bee's Landscaping | 2,871.33 | - | 2,871.33 | - | (532.80) |

| Customer # | Name | Total | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days |
|---|---|---|---|---|---|---|
| 1024706 | Bellaview Landscape & Gdn Ctr | 9,779.49 | 7,878.64 | 1,900.85 | - | - |
| 1024698 | Bellevue Nursery Inc | 1,188.78 | 1,188.78 | - | - | - |
| 1000161 | BFG Supply Co | (4.93) | 126.14 | 14.59 | (145.66) | - |
| 1023308 | Big Sky Landscaping & Irrigatn | 10,776.22 | 10,776.22 | - | - | - |
| 1021574 | Big Trees Nursery Inc | 4,929.58 | 4,929.58 | - | - | - |
| 1022478 | Big Valley Nursery - CA | 4,890.06 | 4,890.06 | - | - | - |
| 1000244 | Billings Nursery | 1,771.33 | 1,771.33 | - | - | - |
| 1000253 | Bison Gardens | 12,003.31 | 12,003.31 | - | - | - |
| 1000256 | Blake Nursery | 1,946.58 | 1,946.58 | - | - | - |
| 1020255 | Blanchford Landscape | 4,703.71 | 4,703.71 | - | - | - |
| 1000264 | Bloomers Nursery-Ghse | 12,599.86 | 9,968.28 | 2,631.58 | - | (321.39) |
| 1000268 | Bloomtime Gardens | 1,011.03 | - | 1,011.03 | - | - |
| 1024724 | Blue Sky Landscape Services | 5,723.78 | 5,723.78 | - | - | - |
| 1023365 | Blue Sky Nursery Ltd | 11,087.70 | 11,655.78 | - | - | (471.33) |
| 1020427 | Bluestone Perennials | 3,039.02 | 3,039.02 | - | - | - |
| 1024799 | Bob's IGA | 3,153.57 | 3,153.57 | - | - | - |
| 1000279 | Bodeen's | 328.25 | 328.25 | - | - | - |
| 1024348 | Bondi Plant Brokerage LLC | 1,954.16 | 1,300.52 | 653.64 | - | - |
| 1021379 | Botanical Blu LLC | (141.69) | - | - | - | - |
| 1000283 | Botanical Designs-B | 27,473.36 | 27,473.36 | - | - | - |
| 1020232 | Bothell Health Care | 974.07 | 974.07 | - | - | - |
| 1016276 | Bowden's Services | 663.67 | - | 663.67 | - | - |
| 1020205 | Brewster Marketplace | 1,059.59 | 1,059.59 | - | - | - |
| 1000302 | Brim's Farm & Garden | 1,582.86 | 1,582.86 | - | - | (453.11) |
| 1020927 | Broadmoor Golf Club | 2,196.52 | 2,196.52 | - | - | - |
| 1022736 | Brookhill Landscapes and Const | 684.46 | - | 684.46 | - | (28.94) |
| 1000309 | Browne's Home Center | 7,565.65 | 7,565.65 | - | - | - |
| 1023892 | Brys Estate Vineyard & Winery | (65.94) | - | - | - | - |
| 1021401 | Buds & Blades Landscape Co | 717.71 | 717.71 | - | - | - |
| 1024213 | Building Maintenance & Supply | 1,541.79 | 1,541.79 | - | - | - |
| 1000330 | Buxton Nursery | 1,374.31 | - | 1,374.31 | - | - |
| 1024926 | C2 Urban Garden Design/Arcadia | 2,885.63 | - | 2,885.63 | - | - |
| 1021053 | Cactus & Tropicals | 9,124.87 | 9,197.92 | - | (66.12) | - |
| 1002138 | Calloway's Nursery Inc - B | 2,313.96 | - | (121.17) | 2,435.13 | - |
| 1020076 | Camano Plaza Ace Hardwr #15652 | 293.26 | 542.96 | - | - | - |
| 1024278 | Camano Plaza Market IGA | 1,200.41 | 1,200.41 | - | - | - |
| 1000347 | Camden Gardens | 4,569.96 | 4,569.96 | - | - | - |
| 1023781 | Capitol Florist LLC | (62.25) | - | - | - | - |
| 1024868 | Carter & Kelly Well Drilling | 1,676.16 | - | 1,676.16 | - | - |
| 1000387 | Cascade Cuts | 24.67 | - | 24.67 | - | - |
| 1020323 | Cascade Garden-Yakima | (4.10) | - | - | - | - |
| 1000399 | Cascadian Home Farm | (2.52) | - | (2.52) | - | - |
| 1000405 | Cashman Nursery & Landscape | 3,626.94 | 3,626.94 | - | - | (4,137.27) |
| 1000412 | Cedar Falls Nursery | 3,215.65 | 4,134.54 | (368.92) | (127.51) | - |
| 1023893 | Cedar Plaza Ace Hrdw #15648 | 2,616.49 | 2,608.68 | 7.81 | - | 3,260.92 |
| 1003391 | Cedarglen Floral Company | (142.10) | - | - | - | - |
| 1021640 | Centerton Nursery Inc | (643.14) | - | - | (643.14) | - |
| 1000424 | Central Nursery | (25.26) | - | (25.26) | - | - |
| 1022131 | Central Washington Univ -B | (2.45) | - | - | - | - |
| 1000426 | Chadwick Nursery | 2,022.90 | 2,022.90 | - | - | - |
| 1023448 | Chelan Produce Co - AK | 1,097.53 | - | 1,097.53 | - | - |
| 1000429 | Chelan Red Apple Market | 14,006.73 | 14,097.81 | (91.08) | - | - |
| 1024044 | Chihuly Garden and Glass -B | 1,287.46 | 1,317.69 | (30.23) | - | - |
| 1014503 | CHS Northwest -B | 13,955.53 | 14,048.81 | (83.02) | - | - |
| 1022574 | City of Edmonds Grounds Div-B | 3,180.67 | 3,180.67 | - | - | - |
| 1001553 | City of Mukilteo-B | 924.31 | 924.31 | - | - | (53.46) |

| Customer # | Name | Total | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days |
|---|---|---|---|---|---|---|
| 1001833 | City of Port Angeles | 4,090.55 | 4,090.55 | - | - | - |
| 1024246 | City of Walla Walla -B | 2,089.93 | - | 2,089.93 | - | - |
| 1024584 | City Scene | 2,609.62 | - | 2,609.62 | - | - |
| 1000462 | Clallam Cooperative | 1,615.29 | 1,615.29 | - | - | (18.76) |
| 1015501 | Classic Nursery | 3,347.85 | 3,347.85 | - | - | - |
| 1014974 | Clearview Perennials | 611.68 | 611.68 | - | - | - |
| 1022465 | Cloninger's Harvest Foods | 2,332.84 | - | 2,354.25 | - | - |
| 1000496 | Columbia Grain & Feed | 981.66 | 981.66 | - | - | - |
| 1022164 | Columbine Landscape Service Co | 19,619.93 | 19,619.93 | - | - | - |
| 1024598 | Complete Landscaping & Design | 3,043.47 | 1,268.91 | 1,774.56 | - | - |
| 1000510 | Cooleen Gardens | 851.21 | 851.21 | - | - | - |
| 1000517 | Cottage Gardeners Inc-B | 1,910.90 | 1,910.90 | - | - | (205.25) |
| 1000520 | Cottage Gardens | 1,007.05 | - | 1,007.05 | - | - |
| 1022916 | Cottontail Gardens | 63.69 | - | 63.69 | - | - |
| 1023423 | Country Farm & Feed Co | (27.94) | - | - | - | (105.94) |
| 1002140 | Country Store -B | 875.78 | 901.44 | - | - | - |
| 1000525 | Countryside Floral & Garden | (70.84) | - | - | - | - |
| 1020294 | Countryside Greenhouse | 1,262.96 | - | 1,262.96 | - | - |
| 1013965 | Crystal Gardens | 9,044.10 | - | 9,044.10 | - | (269.20) |
| 1000560 | Cypress Lawn Memorial Park | 3,032.49 | 3,032.49 | - | - | - |
| 1008156 | D & B Supply-B | 13,221.65 | 13,221.65 | - | - | - |
| 1024899 | D Avenue Nursery -B | 3,284.32 | - | 3,284.32 | - | - |
| 1024965 | Dacels Jewelers Inc -B | 1,962.12 | - | 1,962.12 | - | - |
| 1021717 | Davenport Building Supply Inc | 5,465.19 | 5,504.15 | (38.96) | - | - |
| 1000595 | DeGoede Bulb Farms INC | 2,177.06 | 2,212.06 | - | - | (58.34) |
| 1000598 | Delaney's Landscape Center | 7,511.01 | 7,566.45 | (15.36) | - | - |
| 1024485 | Dendrological Farms | (300.81) | - | - | - | - |
| 1024478 | Denise Angrisano | 44.31 | - | 44.31 | - | - |
| 1000603 | Dennis Company-Raymond #12130 | 6,073.09 | 6,073.09 | - | - | - |
| 1020300 | Dennis' Seven Dees Landscaping | 10,681.29 | 9,900.53 | 780.76 | - | - |
| 1014885 | Denver Botanic Gardens Inc. | 1,697.40 | 1,697.40 | - | - | - |
| 1024252 | Designs by Linda | (175.52) | - | - | - | 2,428.97 |
| 1022595 | Devil Mtn Whl Nsy-B | 11,409.21 | 11,409.21 | - | - | - |
| 1022134 | Diane's Garden | 2,179.97 | - | 2,179.97 | - | - |
| 1020013 | Dig Floral & Garden-B | (38.43) | - | - | - | - |
| 1003888 | Digging Dog Nursery | 361.44 | - | 361.44 | - | - |
| 1000370 | Div of Capitol Greenhouse-B | 1,953.12 | 1,953.12 | - | - | (79.20) |
| 1000625 | Don Abel Building Supply 05678 | 10,475.40 | 10,643.08 | (167.68) | - | - |
| 1023884 | DRC Landscape | (123.59) | - | (68.06) | - | - |
| 1016159 | Driftwood Flowers & Nsy-B | (620.00) | - | (153.86) | (12.66) | - |
| 1000647 | Dusty's Nursery | (31.21) | - | - | - | - |
| 1021484 | Duvall True Value Hwr & Gdn | 2,861.31 | 2,861.31 | - | - | (9.72) |
| 1000651 | Eagle Crest Nursery | 15,584.46 | 15,584.46 | - | - | (259.53) |
| 1000655 | Eagle Rock Nursery | 20,192.21 | 20,141.91 | 50.30 | - | - |
| 1000697 | Eason Horticultural | 2,105.82 | 2,083.66 | 22.16 | - | (127.31) |
| 1000717 | Edmonds Landscaping | 3,730.58 | 3,730.58 | - | - | - |
| 1000720 | Edwards Greenhouse - ID | 4,611.73 | 4,611.73 | - | - | - |
| 1021220 | Ellensburg Floral | 3,069.74 | 3,127.32 | (57.58) | - | - |
| 1020298 | Emerald Desert Nursery | 2,167.47 | 2,167.47 | - | - | - |
| 1023873 | Emerald Downs | 2,307.67 | 2,307.67 | - | - | - |
| 1000734 | Empire Landscaping Inc | 1,058.16 | 1,058.16 | - | - | - |
| 1020719 | EONL Eastern Oregon Nsy & L-EN | 8,410.81 | 8,410.81 | - | - | - |
| 1015529 | Evans Ace Hardware #15260 | 2,709.37 | 2,709.37 | - | - | (94.02) |
| 1022970 | Everett C C - Facilities Dept | 306.88 | 306.88 | - | - | - |
| 1000753 | Everett Golf & Country Club | 895.73 | 895.73 | - | - | (4,055.63) |
| 1008313 | Evergreen Hospital Med - B | 1,965.53 | 1,965.53 | - | - | - |

| Customer # | Name | Total | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days |
|---|---|---|---|---|---|---|
| 1000769 | Evergreen Nursery - ID | 12,216.40 | 7,502.26 | 4,714.14 | - | - |
| 1000776 | Evergreen Stores Inc-B | 1,934.16 | 3,005.71 | (1,071.55) | - | (80.03) |
| 1022539 | Evergreen Washelli Memorial Pk | 2,698.08 | 2,698.08 | - | - | - |
| 1000778 | Every Bloomin Thing-CA | 8,088.62 | 8,123.63 | (35.01) | - | - |
| 1000782 | Express Seed Company | 31,060.70 | 31,060.70 | - | - | - |
| 1020551 | Farmer Al's Peonies | (18.04) | - | (12.88) | - | - |
| 1023861 | Fena Flowers Inc | (119.89) | - | - | - | - |
| 1023880 | Field of Dreams Tree Farm-MT | 20,346.32 | 20,405.77 | (59.45) | - | - |
| 1022410 | Fiore Design | 855.51 | - | 855.51 | - | - |
| 1022900 | Firewise Landscapes Inc | 3,228.83 | 3,228.83 | - | - | - |
| 1023947 | Fleurizon LLC | (684.55) | 201.10 | (885.65) | - | - |
| 1000824 | Floral Hills Cemetery | (321.39) | - | - | - | - |
| 1000826 | Florasource LTD | 7,190.63 | 6,169.77 | 1,020.86 | - | - |
| 1021105 | Flower Farm - Petersburg | 7,618.62 | 7,618.62 | - | - | - |
| 1021725 | Flower Girl Gardening | 1,434.54 | - | 1,434.54 | - | - |
| 1024176 | Flower Tree Nursery | 7,803.76 | 7,853.93 | - | (9.52) | (25.66) |
| 1020302 | Flowering Sol Gardens | 5,654.02 | - | 5,654.02 | - | - |
| 1023186 | Flowers By George Inc | (71.30) | - | - | - | - |
| 1022138 | Flowers To The Brim | 5,681.35 | 4,884.21 | 797.14 | - | (16.90) |
| 1022660 | Flowers-N-Fluff | (757.66) | - | - | - | - |
| 1023785 | Foodland IGA - Juneau | (225.44) | - | - | - | - |
| 1024688 | Foothills Distrb-Cutting Edge | 10,843.51 | 10,843.51 | - | - | (18.05) |
| 1000847 | Forde Nursery | 5,461.79 | 5,461.79 | - | - | - |
| 1002325 | Forks OutFitters #02694 | 1,950.11 | 1,974.68 | (24.57) | - | - |
| 1000861 | Fourth Corner Nursery-B | (471.33) | - | - | - | - |
| 1000866 | Franz Witte Nursery - Boise | 65,274.27 | 65,328.27 | (54.00) | - | - |
| 1024290 | Freckle Farm Inc | 984.96 | 984.96 | - | - | - |
| 1000867 | Fred C. Gloeckner Company | 845.92 | 936.23 | (90.31) | - | - |
| 1024525 | Friendly Flowers | (36.20) | - | - | - | - |
| 1021743 | Friesen's Floral and GH LLP | 6,027.96 | 6,073.19 | (45.23) | - | - |
| 1024118 | Frontier Flowers LLC | 2,782.24 | 2,782.24 | - | - | - |
| 1000890 | G & H Ace Hardware-B | 3,101.27 | 3,101.27 | - | - | - |
| 1000893 | Gainans Greenhouse-Main | 10,982.65 | 10,982.65 | - | - | - |
| 1024205 | Garden & Pots | (45.24) | - | - | - | - |
| 1000895 | Garden Beds And Borders | 7,472.29 | 7,472.29 | - | - | - |
| 1000898 | Garden City Greenhouse | 1,763.21 | 1,342.55 | 420.66 | - | - |
| 1022459 | Garden Gear | 170.15 | - | 170.15 | - | - |
| 1020461 | Garden Shop Nursery | 6,129.36 | - | 6,129.36 | - | - |
| 1024072 | Garden Supply Co-Quixote Int-B | (3,994.35) | - | 1,009.28 | - | (28.09) |
| 1021624 | Garden Treasures | 1,404.36 | 1,404.36 | - | - | - |
| 1000930 | Gardens At Highlands Ranch | 10,626.51 | 10,626.51 | - | - | - |
| 1000931 | Gardens At Padden Creek | 321.72 | 829.40 | (43.45) | (11.12) | - |
| 1020270 | GardenSphere LLC | (17.52) | - | - | - | - |
| 1000356 | Gardenworks-Burnaby | 4,622.50 | 5,463.31 | (840.81) | - | - |
| 1021978 | Gardenworld Inc | 4,998.04 | - | 77.29 | 2,931.75 | - |
| 1016309 | Gator Creek Gardens | 1,289.74 | 1,371.42 | (81.68) | - | - |
| 1000949 | Germania Seed Company | 1,223.30 | 1,230.98 | (7.68) | - | - |
| 1016339 | Gerries Greenhouse-B | (78.78) | - | - | - | - |
| 1000953 | Giannangelo Farms | (28.94) | - | - | - | (160.38) |
| 1000955 | Gibson's Nursery | 2,600.22 | - | 2,600.22 | - | 197.25 |
| 1023462 | Gil's Nursery | 101.40 | - | 101.40 | - | - |
| 1002581 | Glacier Gardens/The Yard Dr | 22,216.20 | 1,664.91 | 21,266.89 | - | - |
| 1010344 | Glacier Nursery | 8,160.09 | 8,160.09 | - | - | - |
| 1023089 | Glendive Nursery & Landscaping | 2,816.89 | - | 2,816.89 | - | - |
| 1024523 | GLEPCO LLC | 184.76 | - | 184.76 | - | - |
| 1000966 | Glover Nursery | 39,456.07 | 39,456.07 | - | - | (17.49) |

Aged as of 05/17/2016 based on Transaction Date

| Customer # | Name | Total | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days |
|---|---|---|---|---|---|---|
| 1021852 | Golden Acre Home & Gdn Centre | (125.15) | - | - | - | - |
| 1014727 | Good Earth Garden Center | 17,610.21 | 17,610.21 | - | - | - |
| 1000978 | Good News Gardening | 6,414.23 | 4,378.64 | 2,035.59 | - | - |
| 1024609 | Goods Nursery & Produce | - | - | - | - | - |
| 1014415 | Gordon's Garden Center | 928.52 | - | 22.32 | - | - |
| 1015426 | Grand America Hotel | 7,942.47 | 7,942.47 | - | - | - |
| 1023240 | GrandeScapes LLC | 11,200.38 | 11,222.03 | (21.65) | - | (715.60) |
| 1015308 | Granite Falls IGA | 3,842.36 | 2,307.18 | 1,524.85 | 10.33 | - |
| 1023434 | Grays Harbor Public Market | 949.99 | - | 949.99 | - | (142.10) |
| 1023944 | Great Green Sources LLC | 11,138.12 | 11,138.12 | - | - | - |
| 1022737 | Green Acres Nursery & Supply#1 | (1,446.07) | - | - | - | (7,629.47) |
| 1022986 | Green Acres-Lindsleys Inc | 6,550.83 | 5,547.07 | 1,003.76 | - | 926.79 |
| 1023432 | Green Effects | 6,664.16 | 6,664.16 | - | - | - |
| 1014896 | Green Island Landscaping | 274.28 | 130.64 | 143.64 | - | (388.04) |
| 1022376 | Green Street Yards LLC-B | 1,348.44 | 1,567.64 | - | - | - |
| 1001008 | Green Things Nursery | 956.08 | - | 956.08 | - | - |
| 1000969 | Greengate Garden Centres Ltd. | 47,665.06 | 47,665.06 | - | - | - |
| 1001030 | Greenhouse Garden Center | 14,158.96 | 11,924.80 | 2,234.16 | - | - |
| 1001034 | Greenhurst Nursery & Gdn | 5,073.61 | 5,047.40 | 26.21 | - | (176.40) |
| 1001035 | Greenland Garden Centre | 1,879.00 | 1,879.00 | - | - | - |
| 1001036 | Greenscapes-MT | 2,090.60 | - | 2,090.60 | - | (53.28) |
| 1022635 | Grimes Horticulture Inc | 1,657.35 | 1,657.35 | - | - | (2,332.75) |
| 1004667 | Groundcovers Greenhouse & Nsy | 4,409.06 | 4,409.06 | - | - | - |
| 1022108 | Grouse Springs Nursery | (172.40) | - | - | - | - |
| 1024230 | Growers Outlet -OR | (32.97) | - | - | - | 184.87 |
| 1022867 | Growin' Green Inc | (1,729.09) | - | - | - | - |
| 1001049 | Growing Empire | 3,004.48 | 3,004.48 | - | - | (92.21) |
| 1001058 | Hadlock Building Supply | 3,361.54 | 3,361.54 | - | - | - |
| 1001076 | Hames Corporation | 4,804.89 | 4,804.89 | - | - | - |
| 1001077 | Hammer & Wikan #247 | 6,331.70 | 6,331.70 | - | - | - |
| 1024612 | Hanson's Hdw of Columbia Falls | 2,772.17 | - | 2,772.17 | - | - |
| 1024108 | Harts Garden | (32.77) | - | 188.64 | - | - |
| 1001101 | Hay's Produce | 9,091.90 | 9,091.90 | - | - | - |
| 1022590 | Heart Springs Nursery Inc | (1,044.07) | - | - | - | (250.00) |
| 1004792 | Hedrick's Floral | 609.97 | - | 998.01 | - | - |
| 1024856 | Henery Hardware -Anacortes | 1,837.12 | 1,837.12 | - | - | - |
| 1024851 | Henery Hardware -Bremerton | 1,942.84 | 1,942.84 | - | - | - |
| 1016333 | Henery Hardware -Kingston | 1,572.05 | 2,352.04 | (219.83) | - | - |
| 1001480 | Henry F Michell Company | 18,829.14 | 6,824.81 | 2,288.58 | 9,984.95 | - |
| 1001124 | Heritage Landscaping & Nursery | 5,364.80 | 5,364.80 | - | - | - |
| 1021583 | Hiemenz Nursery | 2,112.72 | 2,112.72 | - | - | (105.62) |
| 1001133 | High Mountain Nurseries Inc | 11,746.46 | 15,883.73 | - | - | 906.20 |
| 1001135 | High Sierra Gardens | 3,276.49 | 3,301.53 | (25.04) | - | - |
| 1023704 | Hillcrest Country Club | 92.88 | - | 92.88 | - | - |
| 1001153 | Holes Ghses c/o Enjoy Centre | 3,260.92 | - | - | - | - |
| 1001158 | Holm Town Nursery | 7,771.59 | 7,888.87 | (117.28) | - | - |
| 1023302 | Home Hardware Stores Limited-B | 4,487.62 | 4,382.68 | 1,041.49 | - | (10.26) |
| 1020644 | Hometown Ace Hardware-Yak-B | 907.90 | 907.90 | - | - | - |
| 1001166 | Hooper's Garden Center | 16,579.83 | 16,579.83 | - | - | - |
| 1001167 | Hopkins Evergreens | 1,811.16 | 1,811.16 | - | - | - |
| 1015421 | Hortech Inc.-B | 15,946.25 | 15,946.25 | - | - | - |
| 1015729 | Horticultural Services | (5.68) | - | - | - | (10.07) |
| 1001172 | Horticultural Services Inc | 543.30 | 543.30 | - | - | - |
| 1023088 | Hughes Department Store 15286 | 7,542.03 | - | - | 125.77 | (1,230.47) |
| 1021239 | Hummingbird Nursery - WA | 1,321.91 | - | 1,321.91 | - | - |
| 1001183 | Hunter Farms | 8,393.92 | 6,801.75 | 1,592.17 | - | - |

Case 16-12879-CMA    Doc 1    Filed 05/27/16    Ent. 05/27/16 14:53:04    Pg. 25 of 150

| Customer # | Name | Total | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days |
|---|---|---|---|---|---|---|
| 1024533 | Hunter Garden Centre Inc -B | 1,148.74 | 1,148.74 | - | - | (82.10) |
| 1023788 | Huntsman Springs Inc | 1,581.09 | 1,660.87 | - | - | - |
| 1016256 | Irish Eyes Inc. | 2,904.49 | 2,904.49 | - | - | - |
| 1024116 | Island Gardening Company | 790.43 | - | 790.43 | - | - |
| 1001197 | Island Gardens - WA | 850.43 | 850.43 | - | - | (44.72) |
| 1024214 | Island Hospital Auxilliary | (41.50) | - | - | - | - |
| 1005052 | J & J Garden Center | 22,646.33 | 22,646.33 | - | - | - |
| 1001209 | J & L Garden Center | 17,101.74 | 17,101.74 | - | - | (68.53) |
| 1001215 | Jack Van Klaveren LTD | 559.97 | 1,925.79 | - | (1,365.82) | - |
| 1023734 | Jacksons Home & Garden | 283.19 | - | - | - | - |
| 1014933 | Jardiniere | 1,101.50 | 1,101.50 | - | - | (8.64) |
| 1023080 | Jarms ACE Hardware #15692 | 2,366.35 | 9,011.27 | (3,172.83) | - | - |
| 1024189 | Jim's Jungle -B | 749.98 | 956.02 | - | - | - |
| 1005123 | Joe's Gardens | 2,306.48 | 2,306.48 | - | - | - |
| 1023929 | Johnson Nursery & Garden Ctr | (19.48) | - | - | - | - |
| 1011099 | Johnson's Garden Center-KS | (250.00) | - | - | - | - |
| 1024132 | Johnsons Home and Garden | 521.69 | - | 521.69 | - | - |
| 1001242 | Johnson's Nursery | 15,762.55 | 7,427.05 | 3,282.86 | 5,052.64 | - |
| 1014155 | Jordan Nursery | (7.24) | - | (7.24) | - | (87.25) |
| 1020265 | Judy's Enchanted Gdn LLC | 30,443.45 | 28,454.98 | 2,028.85 | - | - |
| 1001248 | Juel's Unique Nursery | (53.46) | - | - | - | - |
| 1001252 | Junction True Value | 3,729.95 | 3,729.95 | - | - | - |
| 1023969 | J2K Inc | (535.52) | - | - | - | - |
| 1021635 | K & S Greenhouse - MT - B | 4,628.35 | 4,628.35 | - | - | - |
| 1024135 | K Hardware Inc - B | 2,537.49 | 1,638.25 | 899.24 | - | - |
| 1001260 | Kaleidoscope Services | 790.46 | - | 790.46 | - | - |
| 1000024 | Kaptein's Ace Hardware #07847 | 2,641.07 | 2,204.17 | 436.90 | - | - |
| 1001264 | Kathy's Corner | 2,552.26 | 1,028.06 | 1,594.20 | (70.00) | (947.70) |
| 1001270 | Ken's Colorscapes | (18.76) | - | - | - | - |
| 1022498 | Kenyon Noble Business Office-B | 1,807.63 | 2,344.83 | - | - | (5.68) |
| 1020474 | Kern Funeral Home | (20.08) | - | - | - | - |
| 1005258 | Ketchikan Gateway Borough | 1,183.78 | - | 1,183.78 | - | 10,135.60 |
| 1015536 | King County Parks & Rec-A/P | 568.95 | - | 568.95 | - | (453.48) |
| 1024201 | Kitsap Lumber & Hardware inc | 594.93 | - | 594.93 | - | - |
| 1015363 | Kittitas Country Hardware | 738.96 | 738.96 | - | - | - |
| 1001297 | Kopacz Nursery & Florist | 8,084.37 | 5,481.00 | 2,603.37 | - | - |
| 1022542 | Ladybug Nurseries | 256.90 | - | 256.90 | - | - |
| 1000694 | LandCare-B | (532.80) | - | - | - | - |
| 1016396 | LandCare-Evrt | 4,755.18 | 4,755.18 | - | - | - |
| 1020340 | Landon's Grnhs & Nsy Inc-B | 20,718.89 | 20,718.89 | - | - | - |
| 1005407 | Landscapes Unlimited Inc | 11,263.31 | 5,576.99 | 5,686.32 | - | (560.16) |
| 1001334 | Landscaping By Cockburn | 2,167.65 | - | 2,167.65 | - | (78.78) |
| 1001337 | Landsystems Nursery | 15,981.06 | 9,695.46 | 6,339.83 | (54.23) | - |
| 1022713 | Lavender Innovations Inc. | 322.77 | 322.77 | - | - | - |
| 1024170 | LeAnne's Flower Shop & Gdn Ctr | 3,232.78 | 3,232.78 | - | - | (27.98) |
| 1001359 | Leitner's Garden Center | 11,278.45 | 11,484.99 | (182.06) | (24.48) | - |
| 1023435 | Leone Sand & Gravel/SRG Lndscp | 1,564.90 | 1,564.90 | - | - | (46.27) |
| 1023036 | Little America Hotel | 6,665.89 | 7,786.98 | - | - | - |
| 1024593 | Local Boys Inc | 924.12 | 924.12 | - | - | (229.08) |
| 1020929 | Loen Nursery - B | 52,550.28 | - | 38,152.22 | 14,398.06 | (38.43) |
| 1016294 | Lone Pine Fruit And Expresso-B | 1,965.02 | 1,965.02 | - | - | (249.70) |
| 1001393 | Loo Wit Gardens-B | 1,749.99 | 1,749.99 | - | - | - |
| 1024379 | Lush Custom Gardening Co LLC-B | 3,856.89 | - | 3,856.89 | - | - |
| 1021967 | Lutz Hardware | 594.93 | - | 594.93 | - | - |
| 1020604 | Lynn's Gift and Garden | 4,241.65 | 4,241.65 | - | - | - |
| 1001403 | M & M Flowers | 2,233.97 | 2,233.97 | - | - | - |

Case 16-12879-CMA    Doc 1    Filed 05/27/16    Ent. 05/27/16 14:53:04    Pg. 26 of 150

| Customer # | Name | Total | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days |
|---|---|---|---|---|---|---|
| 1021747 | M & M Plant Sales | 4,191.80 | 2,477.59 | 1,677.25 | - | - |
| 1001407 | Mad River Gardens | 5,375.95 | 5,481.10 | (105.15) | - | - |
| 1023170 | Madras Garden Depot | 3,602.78 | 3,602.78 | - | - | (40.38) |
| 1015645 | Mahoney's Winchester-B | (947.70) | - | - | - | - |
| 1001414 | Maile's Alpine Gdn - B | (205.25) | - | - | - | (17.52) |
| 1001415 | Mailliard's Landing Nursery -B | 1,195.04 | 1,195.04 | - | - | - |
| 1024433 | Majestic Lndscp/Annie's Orchrd | 7,039.09 | 5,776.17 | 1,262.92 | - | - |
| 1023546 | Mangy Moose Mercantile-B | 5,797.87 | - | 5,797.87 | - | - |
| 1022527 | Manson Red Apple Market | 671.72 | - | 851.90 | - | - |
| 1001429 | Marchie's Nursery | 14,406.45 | 14,637.00 | (230.55) | - | - |
| 1023693 | Margie's Buds & Blooms-B | (54.00) | - | - | - | (4.26) |
| 1001438 | Marshall's Garden & Pet | 1,117.55 | - | 1,223.49 | - | (4.10) |
| 1001445 | Maxwell's Nursery | 11,718.87 | 11,718.87 | - | - | - |
| 1023541 | Mayville Landscaping Inc | 3,592.07 | 3,592.07 | - | - | (1,006.85) |
| 1020222 | McAuliffe Valley Nursery-Sno | 14,400.38 | 12,549.42 | 1,850.96 | - | (3,513.81) |
| 1013974 | McDaniel Do-It-Center | 1,026.52 | 1,026.52 | - | - | - |
| 1001451 | McHutchison | 16,597.68 | 16,732.09 | (134.41) | - | - |
| 1024476 | McLendon Hardware -B | 30,145.54 | 30,699.68 | (527.94) | - | (20.08) |
| 1023517 | McPhee Designs | 2,354.65 | 2,354.65 | - | - | (5.16) |
| 1001455 | MD Nursery & Landscaping | 17,775.74 | 16,121.80 | 1,653.94 | - | - |
| 1023677 | Merrifield Garden Center | (350.00) | - | - | - | - |
| 1005816 | Metrolina Greenhouse-NC | (176.40) | - | - | - | - |
| 1024490 | Metropolitan Productions Inc | (33.53) | - | - | - | - |
| 1001483 | Mid Atlantic Plant Co | 21,122.46 | 1,664.14 | 11,854.87 | 7,603.45 | - |
| 1001487 | Millcreek Gardens - SLC | 7,283.70 | 6,306.22 | 977.48 | - | - |
| 1001489 | Miller Farms Nursery Inc | 5,260.01 | 5,260.01 | - | - | - |
| 1021944 | Mission View Greenhouse | 7,202.90 | 7,391.13 | (188.23) | - | (70.40) |
| 1005911 | Monrovia Nursery Company | 6,929.07 | 6,929.07 | - | - | - |
| 1016174 | Montana Ace-Tremper's-B | 35,742.03 | 36,128.39 | (386.36) | - | - |
| 1024824 | Montana's Best Garden Center-B | 1,740.13 | - | 1,740.13 | - | - |
| 1005914 | Monterey Bay Nrsry Co Inc #1 | (53.28) | - | - | - | - |
| 1022788 | Montesano Farm & Home | 563.51 | 563.51 | - | - | - |
| 1023735 | Moodys - Rusty Gate | (257.69) | - | - | - | - |
| 1020572 | Moose Valley Farms | 29,958.10 | 28,221.76 | 1,947.79 | (211.45) | (6.93) |
| 1023623 | Morning Star Design | 1,105.20 | - | 1,105.20 | - | (2.82) |
| 1001530 | Moss Gardens | 6,144.06 | 6,144.06 | - | - | (47.79) |
| 1020667 | Mountain View Memorial Pk 0511 | 684.70 | 684.70 | - | - | - |
| 1022508 | Mr. Maintenance Landscaping | (15.71) | - | - | - | - |
| 1020675 | Murdochs Ranch & Home-Bozeman | 11,104.70 | 11,104.70 | - | - | - |
| 1023267 | National Product Sales | 8,485.95 | 4,244.45 | 112.14 | - | - |
| 1015688 | Native Grounds Nsy & Gdn Ctr | 5,141.07 | 5,141.07 | - | - | - |
| 1001566 | Natures Helper-OR-B | (58.34) | - | - | - | - |
| 1023822 | Natures Tapestry Landscapes-B | (3.04) | - | - | - | - |
| 1023852 | Nevada Pacific Consulting-B | (790.57) | - | - | - | - |
| 1024727 | New Life Lavender | 250.72 | - | 250.72 | - | - |
| 1023497 | Newcastle Fruit & Produce Co-B | 5,650.04 | 6,676.27 | - | - | (58.90) |
| 1023284 | Nichols Landscapes | 1,893.37 | 1,907.57 | - | - | (141.69) |
| 1023003 | Nilsen Feed & Grain | 2,214.24 | 1,182.50 | 1,031.74 | - | - |
| 1024245 | North Fork Nursery Inc - Mt V | 1,263.14 | 1,263.14 | - | - | - |
| 1001610 | Northwest Nursery Buyers Assn | 787,139.79 | 790,719.42 | (3,808.31) | 228.68 | - |
| 1001614 | Northwest Seed - B | 11,576.36 | 11,576.36 | - | - | - |
| 1001621 | O'Connor & Oehler Construction | 807.10 | - | 807.10 | - | - |
| 1015570 | Ohme Gardens-Taxable | 512.31 | - | 512.31 | - | - |
| 1001650 | Olympia Parks & Rec-B | 1,848.03 | 1,848.03 | - | - | - |
| 1001658 | Olympic Lavender Heritage Farm | 2,511.78 | - | 38.82 | 43.99 | - |
| 1014592 | Omak Feed & Supply | 136.12 | - | 136.12 | - | - |

| Customer # | Name | Total | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days |
|---|---|---|---|---|---|---|
| 1021540 | OP Plants & Berrys | 92.30 | 235.53 | (143.23) | - | - |
| 1001670 | Oregon Trail Landscapes | 531.17 | - | 531.17 | - | - |
| 1024909 | Oroville Building Supply Inc | 2,273.40 | 2,273.40 | - | - | (112.31) |
| 1001622 | O'Toole's Garden Center #1 | 73,658.17 | 73,714.95 | (56.78) | - | (394.25) |
| 1001682 | Overlake Golf & Country Club | 1,656.09 | 1,656.09 | - | - | - |
| 1023879 | Owenhouse Ace Hardware  14733 | 3,592.52 | 3,729.32 | (136.80) | - | - |
| 1020826 | Pacific Building Center | 5,672.39 | 5,672.39 | - | - | - |
| 1020845 | Pacific Earth Works Inc | 747.17 | - | 747.17 | - | - |
| 1014420 | Pacific Landscape Management-B | 6,401.79 | 6,401.79 | - | - | 36.96 |
| 1024928 | Pacific Supply | 569.85 | 569.85 | - | - | (9.39) |
| 1016133 | Pacific West Perennial Grw Ltd | 10,135.60 | - | - | - | (14.55) |
| 1016344 | Paintbrush Gardens - B | 1,987.23 | - | 1,987.23 | - | - |
| 1021345 | Palazzo Ponds & Waterfalls-OLC | 5,213.46 | 5,262.70 | (49.24) | - | (125.15) |
| 1020753 | Paradise Nsy & Pond Center LLC | 2,286.58 | - | 2,286.58 | - | - |
| 1001694 | Paridon Horticultural | 11,567.49 | 11,791.99 | (224.50) | - | - |
| 1023254 | Park City Nursery | 9,788.97 | 9,788.97 | - | - | - |
| 1001704 | Patt's Garden Center | 13,928.14 | 14,007.34 | - | - | 1,989.00 |
| 1024018 | Paul Bros/dba Alpine Nrsy | (473.40) | - | - | - | - |
| 1001708 | Paulger's Plants | 2,050.34 | 824.13 | 1,226.21 | - | - |
| 1001733 | Perennial Nursery & Landscape | 4,969.97 | 4,969.97 | - | - | (50.95) |
| 1001753 | Pico's Nursery-B | 8,150.14 | 8,150.14 | - | - | (172.40) |
| 1022284 | Pike Nurseries-B | 36,845.70 | - | 27,072.07 | 9,160.77 | - |
| 1001796 | Pinehurst Nsry & Floral | 4,640.79 | 4,640.79 | - | - | - |
| 1024353 | Pink Grizzly Greenhouse-B | 1,973.08 | 1,973.08 | - | - | (2.45) |
| 1001797 | Pioneer Home | 889.16 | 898.88 | - | - | - |
| 1001802 | Plain Hardware Home & Garden | 8,709.45 | 8,968.98 | - | - | - |
| 1023854 | Plant Development Services | 5,002.42 | 551.06 | 4,451.36 | - | - |
| 1001805 | Plant Land | 11,826.62 | 11,826.62 | - | - | (736.39) |
| 1023868 | Plant Paradise - MT | 16,110.67 | 16,110.67 | - | - | - |
| 1001815 | Planter Box | (41.49) | - | - | 85.82 | 612.86 |
| 1001817 | Planting Design | 1,186.79 | 1,186.79 | - | - | - |
| 1001821 | Plantscapes | 13,786.77 | 13,786.77 | - | - | (219.20) |
| 1022744 | Pleasant Run Nursery INC | 342.56 | 342.56 | - | - | - |
| 1023304 | Pleasant Valley Farms | (83.43) | - | - | - | - |
| 1024279 | POPPYSTARTS INC. | 155,280.80 | 156,138.51 | (611.28) | (246.43) | - |
| 1014553 | Port of Edmonds | 1,442.34 | 1,442.34 | - | - | (21.41) |
| 1001840 | Portland Avenue Nursery | 4,533.64 | 4,611.54 | (77.90) | - | - |
| 1001841 | Portland Nursery - Stark | 2,527.58 | 2,591.04 | (63.46) | - | - |
| 1023091 | Powder River Petals | 1,589.47 | - | 1,589.47 | - | (537.20) |
| 1001859 | Priest Gardens | 6,177.68 | 6,407.57 | (229.89) | - | (15.71) |
| 1015614 | Pro Care Landscape Mngmt-B | 7,471.82 | 7,471.82 | - | - | (180.18) |
| 1024931 | Pro Green Gardening Services | 2,913.09 | - | 2,913.09 | - | - |
| 1024652 | ProGrass Inc -B | 1,893.49 | 1,893.49 | - | - | - |
| 1014882 | Pro-Paving Inc. | (44.72) | - | - | - | - |
| 1023909 | ProScapes Inc | 1,189.01 | - | 1,189.01 | - | - |
| 1015229 | Prospectors Nursery | 1,741.12 | 1,741.12 | - | - | - |
| 1006605 | Quality Ghs & Perennial Farm | 31,848.62 | 31,848.62 | - | - | (1,044.07) |
| 1022913 | Quality Landscape Maintenance | (55.81) | - | - | - | (9.40) |
| 1001935 | R David Adams-Seattle-B | 1,746.24 | 1,746.24 | - | - | - |
| 1014596 | Ragen & Associates | 2,707.32 | 2,707.32 | - | - | - |
| 1001938 | Rail City Garden Center | (94.02) | - | - | - | (757.66) |
| 1016482 | Ravenna Garden-B | 595.48 | - | 824.56 | - | (49.37) |
| 1001952 | Raymond Perri Co Inc | 29,100.06 | 8,887.48 | 20,212.58 | - | - |
| 1001955 | Rebecca's Gardening Svc | (4,055.63) | - | - | - | - |
| 1024389 | Red Lodge True Value | 3,549.28 | 3,549.28 | - | - | - |
| 1001990 | River Ridge Hardware Inc | 5,399.36 | 5,399.36 | - | - | - |

| Customer # | Name | Total | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days |
|---|---|---|---|---|---|---|
| 1001995 | Riverside Nursery & Ghs-B | 5,970.63 | 5,970.63 | - | - | (1,446.07) |
| 1001997 | Roadhouse Nursery | (80.03) | - | - | - | - |
| 1022903 | Robyn's Garden Design-B | 4,036.91 | - | 4,036.91 | - | - |
| 1002001 | Roche Harbor Resort | 7,497.82 | 7,497.82 | - | - | - |
| 1015568 | Rock And Rose Landscaping-B | 27,033.13 | 27,033.13 | - | - | - |
| 1002015 | Ron Iwasaki Horticultural Sls | 881.88 | 881.88 | - | - | - |
| 1022106 | Rosauers Food & Drug #37 | (50.95) | - | - | - | (1,729.09) |
| 1014183 | Rosedale Gardens -MT | 6,004.13 | - | 6,004.13 | - | - |
| 1012790 | Roxi's Greenhouse & Nursery | 3,316.64 | - | 3,316.64 | - | (49.26) |
| 1024390 | Russells Nursery | 6,753.07 | - | 126.67 | 161.92 | - |
| 1024178 | Rusty Ravin Plant Ranch | 1,000.00 | - | 1,000.00 | - | - |
| 1002043 | Sahalee Country Club | 3,234.01 | - | 3,234.01 | - | (55.81) |
| 1002046 | Sally's Garden | 4,116.90 | 3,585.50 | 531.40 | - | - |
| 1024604 | Salmon Ace Hdw & Lmbr #14575 | 3,084.41 | - | 3,084.41 | - | - |
| 1002051 | Sander Grove | 1,093.49 | 1,093.49 | - | - | - |
| 1002060 | Satsop Nursery | 1,532.37 | - | 1,532.37 | - | - |
| 1002063 | Sav Mart | 1,379.25 | 1,379.25 | - | - | - |
| 1002065 | Savage Plants & Landscape | 2,449.22 | 2,449.22 | - | - | (1,121.09) |
| 1020268 | Schilter Family Farm Inc.-B | 1,747.40 | 1,747.40 | - | - | (3,472.09) |
| 1022576 | Scot Eckley Inc | - | - | - | - | 7,416.26 |
| 1022109 | Scott McLendon's Hdw LLC 10187 | 2,855.06 | 2,855.06 | - | - | - |
| 1012812 | SD's Green Thumb Nursery | 17,308.91 | 4,988.38 | 12,320.53 | - | - |
| 1002080 | Seaman's True Value Hardware | 3,386.05 | 3,386.05 | - | - | - |
| 1022976 | Secret Gardens - WA-B | 3,030.70 | 1,899.55 | 1,131.15 | - | - |
| 1021088 | Sedro Woolley True Value Hdwar | 1,949.28 | 1,952.10 | - | - | (71.30) |
| 1002104 | Segale Properties-B | 4,276.01 | 4,276.01 | - | - | - |
| 1022174 | Senske Lawn & Tree Inc-B | 4,233.67 | 4,970.06 | - | - | (671.21) |
| 1002108 | Sentry Hdw & Marine | 2,095.23 | 2,095.23 | - | - | - |
| 1023725 | Sety's Ace Hardware #01874 | (19.58) | - | - | - | - |
| 1023370 | Seven Cedars Resort & Casino | (73.46) | - | (2.89) | - | - |
| 1002114 | Shady Creek Garden & Ponds | 804.29 | - | 804.29 | - | - |
| 1023525 | Shaughnessy Enterprises Inc | 65.41 | - | 65.41 | - | - |
| 1021102 | Shaw General Store | (47.79) | - | - | - | - |
| 1024339 | Shold Excavation Inc -PH | (978.71) | - | (978.71) | - | 4,129.36 |
| 1023919 | Shooting Star Nursery LLC | 26.90 | 175.38 | - | (148.48) | - |
| 1023886 | SHS Griffin | 6,412.59 | 6,187.35 | 225.24 | - | (14.20) |
| 1014916 | Signature Landscape Services | (68.53) | - | - | - | (149.68) |
| 1014726 | Sinclair Oil | 5,537.94 | 5,537.94 | - | - | (936.55) |
| 1024896 | Sisters Ace Hardware #14155 | 1,082.20 | - | 1,082.20 | - | (83.43) |
| 1008399 | Skagit Gardens-Employee Sales | 397.51 | - | 397.51 | - | - |
| 1008161 | Skagit Gardens-Road Samples | 683.82 | 683.82 | - | - | (568.08) |
| 1002151 | Skagit Valley Gardens | 8,212.33 | 7,662.64 | 638.38 | (88.69) | - |
| 1002152 | Skaug Brothers #05572 | 1,630.26 | 1,630.26 | - | - | (70.57) |
| 1024849 | Skyline Landscape | (28.45) | - | - | - | - |
| 1015474 | Sleepy Hollow Nursery Inc. | (87.25) | - | - | - | (27.94) |
| 1023565 | Sliters Building & Lumber-Smrs | 2,839.56 | 2,839.56 | - | - | - |
| 1024798 | Snow Country Nursery | 3,374.48 | 3,374.48 | - | - | - |
| 1002189 | South Shore Greenhouse | 1,937.26 | 2,327.35 | (373.19) | - | - |
| 1022810 | Southern Idaho Landscape Ctr | 2,098.79 | 2,098.79 | - | - | - |
| 1007135 | Southlands Nursery Gardens | 7,666.63 | 7,666.63 | - | - | - |
| 1002193 | Spenard Builders Supply | 2,535.95 | 2,535.95 | - | - | - |
| 1002212 | Stanfields Main Street Market | 3,583.79 | 810.66 | 2,773.13 | - | - |
| 1023291 | Stanwood Ace Hardware-B | (149.68) | - | - | - | (1,026.23) |
| 1023413 | Sterling Landscape Dsgn/Constr | 7,360.49 | 7,360.49 | - | - | - |
| 1016365 | Still Waters Aquatic Nursery | - | 150.62 | (150.62) | - | (42.61) |
| 1016394 | Sue Ellen Bridgman Florist-B | 9,487.73 | 9,515.71 | - | - | - |

Aged as of 05/17/2016 based on Transaction Date

| Customer # | Name | Total | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days |
|---|---|---|---|---|---|---|
| 1024281 | Sue's Friendly Plant Co LLC | (20.00) | - | - | - | - |
| 1022087 | SugarPlum Floral | (100.05) | - | (100.05) | - | - |
| 1024904 | Sumi Gardens LLC | 791.84 | - | 791.84 | - | (66.92) |
| 1002241 | Summersun Greenhouse Co | 5,099.11 | 5,154.31 | (37.15) | - | - |
| 1002244 | Sun Mountain Lodge | 1,061.80 | 1,061.80 | - | - | (41.02) |
| 1002250 | Sun Valley Garden Cntr-Blvue | 14,786.16 | 15,028.30 | (242.14) | - | - |
| 1002251 | Sunbasin Landscape & Nursery | 936.58 | 936.58 | - | - | (350.00) |
| 1016459 | Sunny Farms Inc-B | (46.27) | - | - | - | (54.00) |
| 1002258 | Sunnycrest Nursery | 3,090.46 | 3,090.46 | - | - | - |
| 1022870 | Sunup Construction LLC | 1,179.88 | - | 1,179.88 | - | (19.58) |
| 1014709 | Supreme Landscape Services | (1,230.47) | - | - | - | 283.19 |
| 1021713 | Sutliff's True Value Hardware | 9,082.07 | 9,082.07 | - | - | (257.69) |
| 1015357 | Swains General Store-PA #08839 | 5,141.17 | 5,159.34 | (18.17) | - | - |
| 1002278 | Swan River Garden & Nursery | 11,739.09 | 11,739.09 | - | - | - |
| 1002280 | Swansons | 10,461.77 | 10,640.63 | (178.86) | - | (62.25) |
| 1002284 | SYG Nursery & Landscaping | 4,266.02 | 2,653.55 | 1,612.47 | - | (40.49) |
| 1023937 | Sylvan Nursery-MT | 3,217.06 | 2,668.85 | 612.72 | (64.51) | (225.44) |
| 1007455 | T & L Nursery | 1,575.59 | 1,575.59 | - | - | (79.78) |
| 1014483 | Tacoma Country & Golf Club | 1,756.48 | 1,756.48 | - | - | - |
| 1002292 | Tagawa Garden Center & Florist | 3,245.78 | 3,245.78 | - | - | (3.04) |
| 1007383 | Tawakoni Plant Farm LTD | 184.87 | - | - | - | (790.57) |
| 1020297 | Terra Firma Land Developmnt-WA | 887.71 | 887.71 | - | - | - |
| 1022192 | Teton Gardens | 2,421.97 | - | 2,421.97 | - | (48.51) |
| 1016162 | The Barn | 7,426.38 | 7,753.49 | (327.11) | - | (119.89) |
| 1022680 | The Brickman Group -Woodinvill | 275.95 | 325.32 | - | - | - |
| 1023207 | The Cutting Garden-B | (33.36) | - | (33.36) | - | - |
| 1023118 | The Garden Centre Group Co-Op | 32,801.80 | 29,326.29 | 3,475.51 | - | - |
| 1000910 | The Garden Patch | 2,323.52 | 2,323.52 | - | - | - |
| 1014566 | The Golf Club at Newcastle | 3,050.27 | 2,806.92 | 243.35 | - | - |
| 1023864 | The Goose Community Grocer | 911.12 | 1,095.92 | - | (184.80) | - |
| 1022452 | The Grange Supply #09500 | 842.42 | 842.42 | - | - | (55.53) |
| 1023814 | The Green Barn LLC | 1,150.75 | - | 1,150.75 | - | - |
| 1001029 | The Greenhouse Florist & Nrsy | (37.06) | - | (37.06) | - | (65.94) |
| 1024633 | The Hardware Store LLC -B | 15,509.65 | 16,044.59 | (534.94) | - | - |
| 1001239 | The Johnson Company-B | 5,396.43 | 5,396.43 | - | - | - |
| 1023192 | The Natural Option LLC | 414.94 | - | 414.94 | - | - |
| 1001604 | The Northwest Gardener | 1,547.79 | 1,547.79 | - | - | - |
| 1005962 | The Nursery at Mt. Si | (496.73) | 1,836.02 | - | - | - |
| 1004117 | The Perennial Farm | 926.79 | - | - | - | (19.48) |
| 1016470 | The Plant Group Inc | 638.32 | 638.32 | - | - | - |
| 1015430 | The Plant Shack-B | 64,050.85 | 64,066.75 | (15.90) | - | - |
| 1024337 | The Planted Earth - Carbondale | (412.93) | - | (412.93) | - | - |
| 1021104 | The Potting Shed - Whitefish | (68.31) | - | (68.31) | - | - |
| 1021553 | The Terteling Company | 1,603.53 | 1,697.02 | (93.49) | - | (535.52) |
| 1024933 | Thompson Falls Trading Post | 1,840.10 | - | 1,840.10 | - | (473.40) |
| 1002315 | Thompson's Greenhouse | 586.54 | 586.54 | - | - | - |
| 1024951 | Thrive Wholesale | 846.47 | 846.47 | - | - | (5,003.63) |
| 1020143 | Tilleraas Landscape Nursery | 6,134.35 | 6,134.35 | - | - | - |
| 1002340 | Todd's Nursery | 533.74 | 533.74 | - | - | - |
| 1024088 | Tomboulian Landscaping | 616.13 | - | 616.13 | - | (26.56) |
| 1023523 | Total Maintenance Solutions | (42.61) | - | - | - | (221.41) |
| 1002369 | Tozier Bros - Ace  12137 | 1,813.30 | 1,813.30 | - | - | - |
| 1014378 | Trail Creek | 879.42 | - | 985.04 | - | - |
| 1002387 | True Value-Sitka | 6,736.39 | 6,811.51 | (75.12) | - | - |
| 1002291 | TSC Nursery Sales LTD | 139.66 | - | 139.66 | - | - |
| 1020309 | TSW Nursery Sales Inc | (4.26) | - | - | - | - |

| Customer # | Name | Total | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days |
|---|---|---|---|---|---|---|
| 1020416 | Tulalip Casino | 34,390.47 | 37,904.28 | - | - | (40.65) |
| 1021290 | Twigs Nursery - WY | 13,524.99 | 13,524.99 | - | - | - |
| 1007549 | Twin Orchards | (92.21) | - | - | - | (206.04) |
| 1020256 | Twisp Feed | 3,640.53 | 3,640.53 | - | - | (14.45) |
| 1020162 | Unique Gardens | 2,572.33 | - | 2,572.33 | - | - |
| 1015487 | Useless Bay Golf & Country Clb | 649.54 | 649.54 | - | - | (45.24) |
| 1002413 | UW-Facilities Srvs Strs- A/P | 4,369.60 | 4,369.60 | - | - | - |
| 1002418 | Valley Do It Center | 1,288.22 | 1,334.22 | (46.00) | - | (41.50) |
| 1002420 | Valley Farms | 6,703.55 | - | 6,731.64 | - | (32.97) |
| 1023232 | Valley Hardware Do It Best | 6,591.76 | 6,591.76 | - | - | - |
| 1002423 | Valley Nursery Inc- UT | 30,774.91 | 30,774.91 | - | - | - |
| 1002422 | Valley Nursery-WA | 7,218.90 | 7,218.90 | - | - | (175.52) |
| 1002425 | Valley View Nursery - Ashland | 4,261.60 | 2,763.43 | 1,498.17 | - | 358.66 |
| 1024486 | Vashon Ace Hardware #16158 | (380.48) | - | - | - | - |
| 1023866 | Vaughan's Horticulture LLC | 7,131.23 | 7,131.23 | - | - | - |
| 1023247 | Village Gardener-WY (RUI Inc) | 1,318.63 | - | 1,318.63 | - | (20.00) |
| 1002452 | Villager Nursery Inc | 4,379.82 | 4,449.55 | (69.73) | - | - |
| 1014625 | Viola's Flower Garden | 25,571.19 | 25,571.19 | - | - | - |
| 1002455 | Vis Seed Company | 1,310.01 | 1,091.34 | 218.67 | - | - |
| 1014729 | Vision Landscape Nursery | (118.27) | - | (36.17) | - | - |
| 1014765 | Walla Walla Nursery Company | 679.64 | 679.64 | - | - | - |
| 1002464 | Ward Cove Packing-B | 2,872.47 | 2,872.47 | - | - | - |
| 1002467 | Warners Nursery & Landscaping | 3,848.54 | 3,914.86 | (66.32) | - | - |
| 1021263 | Washington Floral Service | 74.49 | 74.49 | - | - | 6,464.48 |
| 1002472 | Washington State Conv Center | 1,536.64 | 1,536.64 | - | - | - |
| 1002477 | Watters Garden Center | 9,400.36 | 4,893.31 | 4,507.05 | - | (26.20) |
| 1002481 | Webb Landscaping-Bellevue | 43,607.64 | 43,901.81 | (133.79) | - | - |
| 1002489 | WeHoP | 13,484.95 | 5,158.13 | 6,532.08 | 1,597.49 | (300.81) |
| 1023923 | Wells Nursery-Front Office-B | 57.46 | - | 57.46 | - | (380.48) |
| 1023271 | Westbank Garden Center | 7,466.40 | 7,466.40 | - | - | (33.53) |
| 1002501 | Western Garden Center-B | 22,210.52 | 22,210.52 | - | - | - |
| 1002506 | Western Landscaping Service | 765.31 | 765.31 | - | - | (36.20) |
| 1002510 | Western Washington Universty-B | 3,479.17 | 3,479.17 | - | - | - |
| 1002500 | Westside Nursery | 1,453.02 | 1,453.02 | - | - | - |
| 1014758 | Westwood Gardens | 5,074.13 | 5,074.13 | - | - | - |
| 1002517 | Wetlands & Woodlands | 549.42 | 549.42 | - | - | - |
| 1021885 | Whirlwind Services Inc.-B | 6,603.75 | 6,603.75 | - | - | - |
| 1007860 | White Flower Farm | 2,828.05 | 2,828.05 | - | - | - |
| 1002525 | Whitney Gardens & Nursery LLC | (17.49) | - | - | - | - |
| 1023616 | Whole Foods Mkt-Distribution | (41.02) | - | - | - | - |
| 1014617 | Wild Berry Farm | 1,219.64 | 1,229.71 | - | - | - |
| 1021665 | Wild Onion | 3,340.86 | - | 3,340.86 | - | - |
| 1021675 | Wild West Farm & Garden LLC | 987.69 | - | 1,100.00 | - | - |
| 1002535 | Wildwood Nursery-B | 6,048.76 | - | 6,048.76 | - | - |
| 1002540 | Willard Bay Gardens | 2,991.41 | - | 52.89 | 2,938.52 | - |
| 1000896 | Willow Tree Gardens & Int | 5,439.07 | 902.84 | 4,536.23 | - | - |
| 1002545 | Wilmore Nsy Garden Center | 10,030.94 | 10,030.94 | - | - | - |
| 1022725 | Wind Poppy Farm & Nursery | 264.28 | 264.28 | - | - | - |
| 1022724 | Windhorse Gallery & Gardens | 164.65 | - | 164.65 | - | - |
| 1023236 | Windsor's Greenhouses & Nsy | 3,231.02 | 3,231.02 | - | - | - |
| 1020934 | Winterbourne Landscape | 1,226.41 | 1,226.41 | - | - | (28.45) |
| 1002568 | Woodland Park Zoological Scty | 1,373.92 | 1,373.92 | - | - | - |
| 1002569 | Woods Nursery | (37.88) | - | - | (37.88) | - |
| 1024635 | Wye Knot Cardinal Hardware | 2,099.54 | 2,139.28 | (39.74) | - | - |
| 1014497 | Wynne Street Nursery | 2,863.26 | - | 2,863.26 | - | - |
| 1023551 | Wyoming Landscape Development | (66.92) | - | - | - | - |

**Aged as of 05/17/2016 based on Transaction Date**

| Customer # | Name | Total | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days |
|---|---|---|---|---|---|---|
| 1020394 | Wyoming Landscape Maintenance | (1,006.85) | - | - | - | - |
| 1002578 | Yakima Fruit Market-Bthl | 3,321.42 | 3,321.42 | - | - | - |
| 1002582 | Yard N' Gardenland | 1,364.82 | 1,364.82 | - | - | - |
| 1021109 | YardFood | 4,610.64 | 4,672.18 | (61.54) | - | - |
| 1022490 | Zamzow's -B | 13,481.89 | 12,001.12 | 1,480.77 | - | - |
| 1023369 | Zelenka Farms A/P -B | 4,528.80 | 1,814.40 | 2,714.40 | - | - |
| 1004016 | ZZ-El Modeno Gardens-Irvine | (7,629.47) | - | - | - | - |
| 1023782 | ZZ-Riverbend Nursery | 571.78 | 612.27 | - | - | - |
| | **Total** | **4,334,973.45** | **3,879,196.92** | **423,541.38** | **53,101.56** | **(20,866.41)** |

SKAGIT GARDENS, INC.

ATTACHMENT TO

SCHEDULE B #19

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1005053 | ALYSSUM Easter Bonnet Deep Pnk...SEED | EA | 3616 | $ 0.00 | $ 1.78 |
| 1005053 | ALYSSUM Easter Bonnet Deep Pnk...SEED | EA | 384 | $ 0.00 | $ 0.19 |
| 1005056 | BACHELORS BUTTONS Polka Dot Mx...SEED | EA | 32 | $ 0.01 | $ 0.17 |
| 1005056 | BACHELORS BUTTONS Polka Dot Mx...SEED | EA | 18 | $ 0.01 | $ 0.09 |
| 1005076 | COSMOS Sensation Mix...SEED | EA | 2512 | $ 0.00 | $ 2.86 |
| 1005076 | COSMOS Sensation Mix...SEED | EA | 488 | $ 0.00 | $ 0.56 |
| 1005077 | COSMOS Sea Shells Mix...SEED | EA | 600 | $ 0.00 | $ 0.41 |
| 1005077 | COSMOS Sea Shells Mix...SEED | EA | 3400 | $ 0.00 | $ 2.34 |
| 1005078 | COSMOS Sonata Mix...SEED | EA | 2400 | $ 0.01 | $ 28.68 |
| 1005079 | DAHLIA Figaro Mix...SEED | EA | 560 | $ 0.01 | $ 6.24 |
| 1005079 | DAHLIA Figaro Mix...SEED | EA | 240 | $ 0.01 | $ 2.67 |
| 1005080 | DAHLIA Harlequin Mix...SEED | EA | 2720 | $ 0.02 | $ 42.05 |
| 1005080 | DAHLIA Harlequin Mix...SEED | EA | 640 | $ 0.02 | $ 9.89 |
| 1005087 | DUSTY MILLER Silver Dust...SEED | EA | 35664 | $ 0.00 | $ 12.04 |
| 1005087 | DUSTY MILLER Silver Dust...SEED | EA | 7000 | $ 0.00 | $ 2.36 |
| 1005087 | DUSTY MILLER Silver Dust...SEED | EA | 1072 | $ 0.00 | $ 0.36 |
| 1005087 | DUSTY MILLER Silver Dust...SEED | EA | 6264 | $ 0.00 | $ 2.11 |
| 1005088 | DUSTY MILLER Cirrus...SEED | EA | 1652 | $ 0.01 | $ 19.11 |
| 1005088 | DUSTY MILLER Cirrus...SEED | EA | 30000 | $ 0.01 | $ 347.05 |
| 1005088 | DUSTY MILLER Cirrus...SEED | EA | 1148 | $ 0.01 | $ 13.28 |
| 1005093 | LIVINGSTONE DAISY Mix...SEED | EA | 1500 | $ 0.00 | $ 0.45 |
| 1005097 | MARIGOLD Disco Mix-Frch...SEED-DTL | EA | 968 | $ 0.00 | $ 3.68 |
| 1005097 | MARIGOLD Disco Mix-Frch...SEED-DTL | EA | 32 | $ 0.00 | $ 0.12 |
| 1005098 | MARIGOLD Lemon Gem-signet...SEED-DTL | EA | 324 | $ 0.00 | $ 1.19 |
| 1005110 | KALE ORNMTL Chidori Red...SEED | EA | 212 | $ 0.01 | $ 1.60 |
| 1005110 | KALE ORNMTL Chidori Red...SEED | EA | 3000 | $ 0.01 | $ 22.63 |
| 1005110 | KALE ORNMTL Chidori Red...SEED | EA | 500 | $ 0.01 | $ 3.77 |
| 1005110 | KALE ORNMTL Chidori Red...SEED | EA | 336 | $ 0.01 | $ 2.53 |
| 1005110 | KALE ORNMTL Chidori Red...SEED | EA | 452 | $ 0.01 | $ 3.41 |
| 1005111 | KALE ORNMTL Coral Queen...SEED | EA | 1524 | $ 0.01 | $ 17.73 |
| 1005111 | KALE ORNMTL Coral Queen...SEED | EA | 476 | $ 0.01 | $ 5.54 |
| 1005111 | KALE ORNMTL Coral Queen...SEED | EA | 2400 | $ 0.01 | $ 27.93 |
| 1005111 | KALE ORNMTL Coral Queen...SEED | EA | 3116 | $ 0.01 | $ 36.26 |
| 1005112 | KALE ORNMTL Peacock White...SEED | EA | 768 | $ 0.01 | $ 10.64 |
| 1005112 | KALE ORNMTL Peacock White...SEED | EA | 232 | $ 0.01 | $ 3.22 |
| 1005113 | KALE ORNMTL Coral Prince...SEED | EA | 1100 | $ 0.01 | $ 11.27 |
| 1005142 | PETUNIA DBL Valentine...SEED | EA | 736 | $ 0.01 | $ 7.55 |
| 1005142 | PETUNIA DBL Valentine...SEED | EA | 2064 | $ 0.01 | $ 21.17 |
| 1005143 | PETUNIA GRAN Dreams Midnight...SEED | EA | 3344 | $ 0.00 | $ 14.14 |
| 1005143 | PETUNIA GRAN Dreams Midnight...SEED | EA | 656 | $ 0.00 | $ 2.77 |
| 1005146 | PETUNIA GRAN Blue Daddy...SEED | EA | 5000 | $ 0.00 | $ 21.62 |
| 1005147 | PETUNIA GRAN Sugar Daddy...SEED | EA | 1300 | $ 0.00 | $ 5.62 |
| 1005147 | PETUNIA GRAN Sugar Daddy...SEED | EA | 700 | $ 0.00 | $ 3.03 |
| 1005155 | SNAPDRAGON Flrl Shwrs Mix...SEED | EA | 3136 | $ 0.00 | $ 12.38 |
| 1005155 | SNAPDRAGON Flrl Shwrs Mix...SEED | EA | 8312 | $ 0.00 | $ 32.81 |
| 1005155 | SNAPDRAGON Flrl Shwrs Mix...SEED | EA | 4584 | $ 0.00 | $ 18.09 |
| 1005156 | SNAPDRAGON Madame Butterfly Mx...SEED | EA | 10208 | $ 0.01 | $ 97.46 |
| 1005156 | SNAPDRAGON Madame Butterfly Mx...SEED | EA | 21000 | $ 0.01 | $ 200.50 |
| 1005156 | SNAPDRAGON Madame Butterfly Mx...SEED | EA | 1456 | $ 0.01 | $ 13.90 |
| 1005156 | SNAPDRAGON Madame Butterfly Mx...SEED | EA | 1336 | $ 0.01 | $ 12.76 |
| 1005157 | SNAPDRAGON Rocket Pink...SEED | EA | 5948 | $ 0.00 | $ 17.57 |

# Raw Materials as of April 30, 2016

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1005157 | SNAPDRAGON Rocket Pink...SEED | EA | 384 | $ 0.00 | $ 1.13 |
| 1005157 | SNAPDRAGON Rocket Pink...SEED | EA | 2168 | $ 0.00 | $ 6.40 |
| 1005158 | SNAPDRAGON Rocket Red...SEED | EA | 11472 | $ 0.00 | $ 33.95 |
| 1005158 | SNAPDRAGON Rocket Red...SEED | EA | 4432 | $ 0.00 | $ 13.12 |
| 1005158 | SNAPDRAGON Rocket Red...SEED | EA | 1096 | $ 0.00 | $ 3.24 |
| 1005159 | SNAPDRAGON Rocket White...SEED | EA | 376 | $ 0.00 | $ 1.11 |
| 1005159 | SNAPDRAGON Rocket White...SEED | EA | 13312 | $ 0.00 | $ 39.33 |
| 1005159 | SNAPDRAGON Rocket White...SEED | EA | 1312 | $ 0.00 | $ 3.88 |
| 1005160 | SNAPDRAGON Rocket Golden...SEED | EA | 6520 | $ 0.00 | $ 19.27 |
| 1005160 | SNAPDRAGON Rocket Golden...SEED | EA | 5384 | $ 0.00 | $ 15.91 |
| 1005160 | SNAPDRAGON Rocket Golden...SEED | EA | 96 | $ 0.00 | $ 0.28 |
| 1005161 | SNAPDRAGON Rocket Mix...SEED | EA | 5424 | $ 0.00 | $ 16.03 |
| 1005161 | SNAPDRAGON Rocket Mix...SEED | EA | 6480 | $ 0.00 | $ 19.15 |
| 1005161 | SNAPDRAGON Rocket Mix...SEED | EA | 5000 | $ 0.00 | $ 14.77 |
| 1005161 | SNAPDRAGON Rocket Mix...SEED | EA | 2096 | $ 0.00 | $ 6.19 |
| 1005164 | SUNFLOWER Big Smile...SEED | EA | 1000 | $ 0.01 | $ 10.60 |
| 1005164 | SUNFLOWER Big Smile...SEED | EA | 200 | $ 0.01 | $ 2.12 |
| 1005164 | SUNFLOWER Big Smile...SEED | EA | 2000 | $ 0.01 | $ 21.20 |
| 1005171 | CUCUMBER Summertop-burpless...SEED | EA | 40000 | $ 0.04 | $ 1,534.00 |
| 1005173 | CUCUMBER Vlaspik-pickling...SEED | EA | 11520 | $ 0.01 | $ 61.67 |
| 1005173 | CUCUMBER Vlaspik-pickling...SEED | EA | 3480 | $ 0.01 | $ 18.63 |
| 1005174 | CUCUMBER Lemon...SEED | EA | 10263 | $ 0.00 | $ 16.93 |
| 1005174 | CUCUMBER Lemon...SEED | EA | 2737 | $ 0.00 | $ 4.52 |
| 1005179 | ONION Walla Walla Sweet...SEED | EA | 10000 | $ 0.00 | $ 7.56 |
| 1005184 | PEPPER Sweet Banana...SEED | EA | 2704 | $ 0.00 | $ 4.23 |
| 1005184 | PEPPER Sweet Banana...SEED | EA | 572 | $ 0.00 | $ 0.89 |
| 1005184 | PEPPER Sweet Banana...SEED | EA | 1224 | $ 0.00 | $ 1.91 |
| 1005187 | SQUASH Ambassador-zucchini...SEED | EA | 26080 | $ 0.05 | $ 1,271.71 |
| 1005187 | SQUASH Ambassador-zucchini...SEED | EA | 6920 | $ 0.05 | $ 337.43 |
| 1005187 | SQUASH Ambassador-zucchini...SEED | EA | 2000 | $ 0.05 | $ 97.52 |
| 1005189 | TOMATO Early Girl...SEED-DFZ | EA | 8996 | $ 0.02 | $ 147.71 |
| 1005189 | TOMATO Early Girl...SEED-DFZ | EA | 2288 | $ 0.02 | $ 37.57 |
| 1005189 | TOMATO Early Girl...SEED-DFZ | EA | 2216 | $ 0.02 | $ 36.39 |
| 1005191 | TOMATO Roma...SEED-DFZ | EA | 4500 | $ 0.00 | $ 2.35 |
| 1005191 | TOMATO Roma...SEED-DFZ | EA | 1000 | $ 0.00 | $ 0.52 |
| 1005192 | TOMATO Sweet 100...SEED-DFZ | EA | 500 | $ 0.02 | $ 10.64 |
| 1005193 | BASIL Sweet...SEED | EA | 155664 | $ 0.00 | $ 102.74 |
| 1005193 | BASIL Sweet...SEED | EA | 4336 | $ 0.00 | $ 2.86 |
| 1005194 | CHIVES Common...SEED | EA | 20000 | $ 0.00 | $ 26.94 |
| 1005194 | CHIVES Common...SEED | EA | 80000 | $ 0.00 | $ 107.77 |
| 1005197 | PARSLEY Extra Curled...SEED | EA | 20000 | $ 0.00 | $ 13.20 |
| 1005199 | SAGE Common...SEED | EA | 5632 | $ 0.00 | $ 10.24 |
| 1005199 | SAGE Common...SEED | EA | 516 | $ 0.00 | $ 0.94 |
| 1005200 | DILL Fernleaf...SEED | EA | 11000 | $ 0.00 | $ 14.90 |
| 1005208 | ALCHEMILLA mollis...SEED-GLD | EA | 3808 | $ 0.00 | $ 11.22 |
| 1005208 | ALCHEMILLA mollis...SEED-GLD | EA | 1192 | $ 0.00 | $ 3.51 |
| 1005208 | ALCHEMILLA mollis...SEED-GLD | EA | 10000 | $ 0.00 | $ 29.46 |
| 1005208 | ALCHEMILLA mollis...SEED-GLD | EA | 2000 | $ 0.00 | $ 5.89 |
| 1005210 | AQUILEGIA Biedermeier Group...SEED | EA | 4368 | $ 0.00 | $ 6.20 |
| 1005210 | AQUILEGIA Biedermeier Group...SEED | EA | 5632 | $ 0.00 | $ 8.00 |
| 1005213 | AQUILEGIA Dragonfly Hybrids...SEED | EA | 488 | $ 0.00 | $ 0.95 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1005213 | AQUILEGIA Dragonfly Hybrids...SEED | EA | 512 | $ 0.00 | $ 1.00 |
| 1005215 | ARABIS Snowcap...SEED | EA | 500 | $ 0.00 | $ 0.65 |
| 1005216 | ARABIS Spring Charm...SEED | EA | 2000 | $ 0.00 | $ 4.00 |
| 1005216 | ARABIS Spring Charm...SEED | EA | 2000 | $ 0.00 | $ 4.00 |
| 1005217 | ARABIS Compinkie-rose...SEED | EA | 100 | $ 0.01 | $ 0.95 |
| 1005218 | ARENARIA montana...SEED | EA | 7344 | $ 0.01 | $ 67.35 |
| 1005218 | ARENARIA montana...SEED | EA | 656 | $ 0.01 | $ 6.02 |
| 1005219 | ARMERIA Splendens...SEED | EA | 392 | $ 0.00 | $ 0.58 |
| 1005219 | ARMERIA Splendens...SEED | EA | 608 | $ 0.00 | $ 0.89 |
| 1005222 | ASTER alpinus Mix...SEED | EA | 928 | $ 0.00 | $ 4.42 |
| 1005222 | ASTER alpinus Mix...SEED | EA | 14000 | $ 0.00 | $ 66.63 |
| 1005226 | AUBRIETA Red Cascade...SEED | EA | 1000 | $ 0.00 | $ 1.51 |
| 1005227 | AUBRIETA Purple Cascade...SEED | EA | 2000 | $ 0.00 | $ 4.06 |
| 1005227 | AUBRIETA Purple Cascade...SEED | EA | 2000 | $ 0.00 | $ 4.06 |
| 1005227 | AUBRIETA Purple Cascade...SEED | EA | 26000 | $ 0.00 | $ 52.82 |
| 1005228 | AUBRIETA Blue Cascade...SEED | EA | 416 | $ 0.00 | $ 0.64 |
| 1005228 | AUBRIETA Blue Cascade...SEED | EA | 2584 | $ 0.00 | $ 3.98 |
| 1005234 | BELLIS Super Enorma Mix...SEED | EA | 100 | $ 0.00 | $ 0.05 |
| 1005237 | CAMPANULA Bl Canterbury Bells...SEED | EA | 100 | $ 0.00 | $ 0.18 |
| 1005240 | CAMPANULA White Clips...SEED | EA | 760 | $ 0.00 | $ 2.77 |
| 1005240 | CAMPANULA White Clips...SEED | EA | 3240 | $ 0.00 | $ 11.82 |
| 1005242 | CAMPANULA poscharskyana...SEED-GLD | EA | 784 | $ 0.02 | $ 13.58 |
| 1005242 | CAMPANULA poscharskyana...SEED-GLD | EA | 15216 | $ 0.02 | $ 263.50 |
| 1005246 | CAMPANULA Blue Peachbells...SEED | EA | 200 | $ 0.00 | $ 0.06 |
| 1005252 | CENTAUREA montana...SEED | EA | 208 | $ 0.01 | $ 1.76 |
| 1005252 | CENTAUREA montana...SEED | EA | 1692 | $ 0.01 | $ 14.29 |
| 1005254 | CERASTIUM tomntsm Snow-in-Smr...SEED | EA | 10068 | $ 0.00 | $ 6.28 |
| 1005254 | CERASTIUM tomntsm Snow-in-Smr...SEED | EA | 1932 | $ 0.00 | $ 1.21 |
| 1005259 | COREOPSIS Baby Sun...SEED | EA | 100 | $ 0.01 | $ 0.54 |
| 1005262 | COREOPSIS Early Sunrise...SEED | EA | 2392 | $ 0.00 | $ 11.35 |
| 1005262 | COREOPSIS Early Sunrise...SEED | EA | 1608 | $ 0.00 | $ 7.63 |
| 1005264 | DELPHINIUM Blue Butterfly...SEED | EA | 600 | $ 0.01 | $ 3.24 |
| 1005265 | DELPHINIUM Mgc Ftns Mix...SEED-JEL | EA | 13768 | $ 0.01 | $ 120.51 |
| 1005265 | DELPHINIUM Mgc Ftns Mix...SEED-JEL | EA | 232 | $ 0.01 | $ 2.03 |
| 1005268 | DELPHINIUM Galahad-white...SEED | EA | 4000 | $ 0.00 | $ 16.42 |
| 1005272 | DIANTHUS Brilliant...SEED | EA | 200 | $ 0.00 | $ 0.13 |
| 1005274 | DIANTHUS Flashing Light...SEED | EA | 800 | $ 0.00 | $ 0.36 |
| 1005276 | DIANTHUS SWT WM Indian Carpet...SEED | EA | 100 | $ 0.00 | $ 0.05 |
| 1005281 | ECHINACEA White Swan...SEED | EA | 4000 | $ 0.00 | $ 11.81 |
| 1005283 | EUPHORBIA myrsinites...SEED | EA | 100 | $ 0.02 | $ 2.24 |
| 1005283 | EUPHORBIA myrsinites...SEED | EA | 5000 | $ 0.02 | $ 112.19 |
| 1005283 | EUPHORBIA myrsinites...SEED | EA | 20000 | $ 0.02 | $ 448.75 |
| 1005284 | GAILLARDIA Burgundy...SEED | EA | 2464 | $ 0.01 | $ 31.53 |
| 1005284 | GAILLARDIA Burgundy...SEED | EA | 536 | $ 0.01 | $ 6.86 |
| 1005285 | GAILLARDIA Goblin...SEED | EA | 300 | $ 0.01 | $ 3.84 |
| 1005288 | GYPSOPHILA repens Rosea-trlg...SEED | EA | 392 | $ 0.00 | $ 0.24 |
| 1005288 | GYPSOPHILA repens Rosea-trlg...SEED | EA | 2208 | $ 0.00 | $ 1.38 |
| 1005295 | LAVANDULA Munstead...SEED | EA | 588 | $ 0.00 | $ 1.72 |
| 1005297 | LAVANDULA Lady...SEED | EA | 1928 | $ 0.01 | $ 14.24 |
| 1005297 | LAVANDULA Lady...SEED | EA | 1372 | $ 0.01 | $ 10.13 |
| 1005298 | LEONTOPODIUM alpinum Edelweiss...SEED | EA | 968 | $ 0.00 | $ 1.45 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1005301 | LINUM Blue Sapphire...SEED | EA | 2000 | $ 0.01 | $ 22.07 |
| 1005301 | LINUM Blue Sapphire...SEED | EA | 2000 | $ 0.01 | $ 22.07 |
| 1005304 | LOBELIA Compliment Deep Red...SEED | EA | 400 | $ 0.02 | $ 8.73 |
| 1005307 | MYOSOTIS Victoria Indigo-blue...SEED | EA | 1400 | $ 0.00 | $ 1.44 |
| 1005308 | MYOSOTIS Victoria Rose...SEED | EA | 2000 | $ 0.00 | $ 2.04 |
| 1005310 | PAPAVER ORIEN Brilliant-orng...SEED | EA | 1196 | $ 0.00 | $ 0.60 |
| 1005311 | PAPAVER ORIEN Prncss Vic Louise...SEED | EA | 1000 | $ 0.00 | $ 0.69 |
| 1005312 | PAPAVER ORIEN Allegro...SEED | EA | 2400 | $ 0.00 | $ 4.61 |
| 1005313 | PAPAVER ALPN Alpine Hybrids Mx...SEED | EA | 936 | $ 0.00 | $ 3.56 |
| 1005314 | PAPAVER ICE Chmpgn Bbls Mix...SEED | EA | 300 | $ 0.01 | $ 2.01 |
| 1005320 | PRIMULA ACAUL Danova Rose...SEED | EA | 120 | $ 0.03 | $ 3.40 |
| 1005320 | PRIMULA ACAUL Danova Rose...SEED | EA | 180 | $ 0.03 | $ 5.11 |
| 1005323 | PRIMULA ACAUL Danova White...SEED | EA | 104 | $ 0.03 | $ 2.98 |
| 1005323 | PRIMULA ACAUL Danova White...SEED | EA | 796 | $ 0.03 | $ 22.82 |
| 1005333 | PRIMULA ACAUL Danova Meteor Mx...SEED | EA | 528 | $ 0.03 | $ 15.34 |
| 1005333 | PRIMULA ACAUL Danova Meteor Mx...SEED | EA | 172 | $ 0.03 | $ 5.00 |
| 1005334 | PRIMULA denticlta Ronsdorf Mix...SEED | EA | 572 | $ 0.00 | $ 1.02 |
| 1005334 | PRIMULA denticlta Ronsdorf Mix...SEED | EA | 328 | $ 0.00 | $ 0.59 |
| 1005335 | TANACETUM Robinson's Red...SEED | EA | 100 | $ 0.00 | $ 0.19 |
| 1005336 | TANACETUM Robinson's Pink...SEED | EA | 848 | $ 0.00 | $ 2.32 |
| 1005336 | TANACETUM Robinson's Pink...SEED | EA | 92 | $ 0.00 | $ 0.25 |
| 1005340 | RUDBECKIA HIRTA Irish Eyes...SEED | EA | 976 | $ 0.00 | $ 2.34 |
| 1005342 | SAPONARIA ocymoides...SEED | EA | 8832 | $ 0.00 | $ 9.65 |
| 1005342 | SAPONARIA ocymoides...SEED | EA | 3668 | $ 0.00 | $ 4.01 |
| 1005343 | SCABIOSA House's Hybrid Mix...SEED | EA | 112 | $ 0.01 | $ 0.96 |
| 1005343 | SCABIOSA House's Hybrid Mix...SEED | EA | 2304 | $ 0.01 | $ 19.83 |
| 1005343 | SCABIOSA House's Hybrid Mix...SEED | EA | 2204 | $ 0.01 | $ 18.97 |
| 1005344 | LEUCANTHEMUM Alaska...SEED | EA | 2300 | $ 0.00 | $ 1.44 |
| 1005351 | THYMUS CRP srpylm Mthr of Thym...SEED | EA | 2440 | $ 0.00 | $ 1.52 |
| 1005353 | VERONICA repens-creeping...SEED | EA | 1544 | $ 0.00 | $ 3.01 |
| 1005381 | DELPHINIUM Guinevere...SEED | EA | 2500 | $ 0.00 | $ 4.98 |
| 1005382 | DELPHINIUM Mgc Ftns Lavdr Wt B...SEED | EA | 3904 | $ 0.01 | $ 41.55 |
| 1005386 | GEUM Borisii...SEED-GLD | EA | 664 | $ 0.02 | $ 15.22 |
| 1005386 | GEUM Borisii...SEED-GLD | EA | 2468 | $ 0.02 | $ 56.58 |
| 1005386 | GEUM Borisii...SEED-GLD | EA | 868 | $ 0.02 | $ 19.90 |
| 1005386 | GEUM Borisii...SEED-GLD | EA | 7000 | $ 0.02 | $ 160.47 |
| 1005391 | PRIMULA vialii...SEED | EA | 392 | $ 0.00 | $ 1.03 |
| 1005391 | PRIMULA vialii...SEED | EA | 2608 | $ 0.00 | $ 6.89 |
| 1005394 | STACHYS byzantina...SEED | EA | 2392 | $ 0.01 | $ 14.62 |
| 1005396 | ALYSSUM Snow Crystals...SEED | EA | 5000 | $ 0.00 | $ 4.74 |
| 1005396 | ALYSSUM Snow Crystals...SEED | EA | 5000 | $ 0.00 | $ 4.74 |
| 1005396 | ALYSSUM Snow Crystals...SEED | EA | 80000 | $ 0.00 | $ 75.79 |
| 1005406 | MARIGOLD Boy Yellow-Frch...SEED-DTL | EA | 90 | $ 0.00 | $ 0.28 |
| 1005406 | MARIGOLD Boy Yellow-Frch...SEED-DTL | EA | 218 | $ 0.00 | $ 0.68 |
| 1005411 | CUCUMBER Fanfare-patio slicing...SEED | EA | 15000 | $ 0.02 | $ 362.83 |
| 1005412 | PEPPER Anaheim-chili...SEED | EA | 3488 | $ 0.00 | $ 3.43 |
| 1005412 | PEPPER Anaheim-chili...SEED | EA | 4096 | $ 0.00 | $ 4.03 |
| 1005412 | PEPPER Anaheim-chili...SEED | EA | 1144 | $ 0.00 | $ 1.13 |
| 1005412 | PEPPER Anaheim-chili...SEED | EA | 272 | $ 0.00 | $ 0.27 |
| 1005413 | PEPPER Serrano-red hot chili...SEED | EA | 200 | $ 0.00 | $ 0.30 |
| 1005415 | PUMPKIN Jack be Little-mini...SEED | EA | 6312 | $ 0.01 | $ 78.23 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1005415 | PUMPKIN Jack be Little-mini...SEED | EA | 1688 | $ 0.01 | $ 20.92 |
| 1005415 | PUMPKIN Jack be Little-mini...SEED | EA | 7000 | $ 0.01 | $ 86.76 |
| 1005416 | TOMATO Celebrity...SEED-DFZ | EA | 3344 | $ 0.03 | $ 98.33 |
| 1005416 | TOMATO Celebrity...SEED-DFZ | EA | 1084 | $ 0.03 | $ 31.87 |
| 1005416 | TOMATO Celebrity...SEED-DFZ | EA | 72 | $ 0.03 | $ 2.12 |
| 1005418 | TOMATO Big Beef...SEED-DFZ | EA | 5320 | $ 0.03 | $ 161.71 |
| 1005418 | TOMATO Big Beef...SEED-DFZ | EA | 4096 | $ 0.03 | $ 124.50 |
| 1005418 | TOMATO Big Beef...SEED-DFZ | EA | 1584 | $ 0.03 | $ 48.15 |
| 1005420 | NIGELLA Persian Jewels Mix...SEED | EA | 500 | $ 0.00 | $ 0.44 |
| 1005420 | NIGELLA Persian Jewels Mix...SEED | EA | 418 | $ 0.00 | $ 0.36 |
| 1005421 | HELIOPSIS Summer Sun...SEED | EA | 6000 | $ 0.00 | $ 7.55 |
| 1005427 | PETUNIA MULTI Celeb Yellow...SEED | EA | 1600 | $ 0.00 | $ 4.91 |
| 1005428 | ALCHEMILLA erythropoda...SEED-GLD | EA | 4500 | $ 0.01 | $ 57.56 |
| 1005431 | PLATYCODON Sentimental Blue...SEED | EA | 1000 | $ 0.02 | $ 15.20 |
| 1005438 | PEPPER Gypsy...SEED | EA | 3980 | $ 0.04 | $ 157.32 |
| 1005438 | PEPPER Gypsy...SEED | EA | 1572 | $ 0.04 | $ 62.14 |
| 1005438 | PEPPER Gypsy...SEED | EA | 4448 | $ 0.04 | $ 175.82 |
| 1005441 | RUDBECKIA HIRTA Indian Summer...SEED | EA | 7952 | $ 0.01 | $ 71.42 |
| 1005452 | PANSY Delta Pink Shades...SEED-PRM | EA | 1000 | $ 0.02 | $ 17.69 |
| 1005453 | PANSY Delta Pure Orange...SEED-PRM | EA | 5344 | $ 0.02 | $ 100.59 |
| 1005453 | PANSY Delta Pure Orange...SEED-PRM | EA | 656 | $ 0.02 | $ 12.35 |
| 1005455 | PANSY Delta Pure Red...SEED-PRM | EA | 300 | $ 0.02 | $ 4.81 |
| 1005456 | PANSY Delta Pure White...SEED-PRM | EA | 136 | $ 0.02 | $ 2.18 |
| 1005456 | PANSY Delta Pure White...SEED-PRM | EA | 1500 | $ 0.02 | $ 24.07 |
| 1005456 | PANSY Delta Pure White...SEED-PRM | EA | 64 | $ 0.02 | $ 1.03 |
| 1005459 | PANSY Delta True Blue...SEED-PRM | EA | 9000 | $ 0.02 | $ 169.79 |
| 1005459 | PANSY Delta True Blue...SEED-PRM | EA | 1000 | $ 0.02 | $ 18.87 |
| 1005463 | PANSY Delta Yellow w/ Blotch...SEED-PRM | EA | 592 | $ 0.02 | $ 9.63 |
| 1005465 | PANSY Delta Pure Colors Mix...SEED-PRM | EA | 368 | $ 0.02 | $ 6.01 |
| 1005465 | PANSY Delta Pure Colors Mix...SEED-PRM | EA | 632 | $ 0.02 | $ 10.33 |
| 1005469 | PRIMULA ACAUL Danova Cream Ylw...SEED | EA | 1544 | $ 0.03 | $ 43.86 |
| 1005469 | PRIMULA ACAUL Danova Cream Ylw...SEED | EA | 11456 | $ 0.03 | $ 325.46 |
| 1005470 | PRIMULA ACAUL Danova Red...SEED | EA | 1068 | $ 0.03 | $ 32.62 |
| 1005470 | PRIMULA ACAUL Danova Red...SEED | EA | 232 | $ 0.03 | $ 7.09 |
| 1005486 | DELPHINIUM Mgc Ftns Dk Bl Dk B...SEED | EA | 1280 | $ 0.01 | $ 7.51 |
| 1005487 | DELPHINIUM Mgc Ftns Sky Bl Wt B...SEED | EA | 1432 | $ 0.01 | $ 15.57 |
| 1005487 | DELPHINIUM Mgc Ftns Sky Bl Wt B...SEED | EA | 6520 | $ 0.01 | $ 70.91 |
| 1005491 | PRIMULA ACAUL Danova Pink...SEED | EA | 136 | $ 0.03 | $ 3.86 |
| 1005491 | PRIMULA ACAUL Danova Pink...SEED | EA | 14 | $ 0.03 | $ 0.40 |
| 1005504 | LOBELIA Riviera Sky Blue-cmpct...SEED | EA | 50000 | $ 0.00 | $ 205.81 |
| 1005504 | LOBELIA Riviera Sky Blue-cmpct...SEED | EA | 2600 | $ 0.00 | $ 10.70 |
| 1005504 | LOBELIA Riviera Sky Blue-cmpct...SEED | EA | 102000 | $ 0.00 | $ 419.86 |
| 1005504 | LOBELIA Riviera Sky Blue-cmpct...SEED | EA | 47400 | $ 0.00 | $ 195.11 |
| 1005514 | PETUNIA MULTI Celeb Red...SEED | EA | 3848 | $ 0.00 | $ 12.04 |
| 1005514 | PETUNIA MULTI Celeb Red...SEED | EA | 1152 | $ 0.00 | $ 3.61 |
| 1005517 | SNAPDRAGON Sonnet Mix...SEED | EA | 12280 | $ 0.00 | $ 41.49 |
| 1005517 | SNAPDRAGON Sonnet Mix...SEED | EA | 3000 | $ 0.00 | $ 10.14 |
| 1005517 | SNAPDRAGON Sonnet Mix...SEED | EA | 552 | $ 0.00 | $ 1.86 |
| 1005517 | SNAPDRAGON Sonnet Mix...SEED | EA | 4168 | $ 0.00 | $ 14.08 |
| 1005531 | PETUNIA GRAN Dreams White...SEED | EA | 6760 | $ 0.00 | $ 30.03 |
| 1005531 | PETUNIA GRAN Dreams White...SEED | EA | 240 | $ 0.00 | $ 1.07 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1005542 | PANSY Delta Pure Rose...SEED-PRM | EA | 816 | $ 0.02 | $ 13.09 |
| 1005542 | PANSY Delta Pure Rose...SEED-PRM | EA | 84 | $ 0.02 | $ 1.35 |
| 1005543 | PRIMULA ACAUL Danova Copper...SEED | EA | 400 | $ 0.03 | $ 12.22 |
| 1005552 | PRIMULA ACAUL Danova Lt Violet...SEED | EA | 848 | $ 0.03 | $ 22.70 |
| 1005552 | PRIMULA ACAUL Danova Lt Violet...SEED | EA | 152 | $ 0.03 | $ 4.07 |
| 1005595 | PETUNIA SPRD Wave Prpl Classic...SEED-PEL | EA | 3088 | $ 0.08 | $ 256.16 |
| 1005595 | PETUNIA SPRD Wave Prpl Classic...SEED-PEL | EA | 4956 | $ 0.08 | $ 411.11 |
| 1005595 | PETUNIA SPRD Wave Prpl Classic...SEED-PEL | EA | 456 | $ 0.08 | $ 37.83 |
| 1005599 | KALE ORNMTL Peacock Red...SEED | EA | 700 | $ 0.01 | $ 9.31 |
| 1005602 | PANSY Delta Tapestry Mix...SEED-PRM | EA | 452 | $ 0.02 | $ 7.28 |
| 1005602 | PANSY Delta Tapestry Mix...SEED-PRM | EA | 16 | $ 0.02 | $ 0.26 |
| 1005602 | PANSY Delta Tapestry Mix...SEED-PRM | EA | 32 | $ 0.02 | $ 0.52 |
| 1005615 | ECHINACEA Magnus...SEED | EA | 16000 | $ 0.01 | $ 101.52 |
| 1005626 | BEGONIA FIBR Senator Deep Rose...SEED-PEL | EA | 10000 | $ 0.00 | $ 35.85 |
| 1005626 | BEGONIA FIBR Senator Deep Rose...SEED-PEL | EA | 856 | $ 0.00 | $ 3.07 |
| 1005626 | BEGONIA FIBR Senator Deep Rose...SEED-PEL | EA | 144 | $ 0.00 | $ 0.52 |
| 1005627 | BEGONIA FIBR Senator Scarlet...SEED-PEL | EA | 2000 | $ 0.00 | $ 6.97 |
| 1005629 | BEGONIA FIBR Ambssdr White...SEED-PEL | EA | 3000 | $ 0.00 | $ 9.67 |
| 1005630 | BEGONIA FIBR Ambssdr Scarlet...SEED-PEL | EA | 612 | $ 0.00 | $ 2.07 |
| 1005630 | BEGONIA FIBR Ambssdr Scarlet...SEED-PEL | EA | 536 | $ 0.00 | $ 1.82 |
| 1005630 | BEGONIA FIBR Ambssdr Scarlet...SEED-PEL | EA | 1528 | $ 0.00 | $ 5.17 |
| 1005630 | BEGONIA FIBR Ambssdr Scarlet...SEED-PEL | EA | 1824 | $ 0.00 | $ 6.18 |
| 1005650 | PETUNIA GRAN Dreams Appleblsm...SEED | EA | 1416 | $ 0.00 | $ 5.46 |
| 1005650 | PETUNIA GRAN Dreams Appleblsm...SEED | EA | 1584 | $ 0.00 | $ 6.11 |
| 1005660 | BASIL Siam Queen...SEED | EA | 11000 | $ 0.00 | $ 14.30 |
| 1005660 | BASIL Siam Queen...SEED | EA | 8000 | $ 0.00 | $ 10.40 |
| 1005671 | HYSSOP Common...SEED | EA | 2300 | $ 0.00 | $ 1.52 |
| 1005671 | HYSSOP Common...SEED | EA | 10000 | $ 0.00 | $ 6.60 |
| 1005677 | PETUNIA MULTI Carpet Brt Red...SEED | EA | 650 | $ 0.00 | $ 2.60 |
| 1005683 | PETUNIA MULTI Carpet Velvet...SEED | EA | 1000 | $ 0.00 | $ 3.83 |
| 1005685 | PETUNIA GRAN Daddy Mix...SEED | EA | 5000 | $ 0.00 | $ 21.62 |
| 1005685 | PETUNIA GRAN Daddy Mix...SEED | EA | 2000 | $ 0.00 | $ 8.65 |
| 1005703 | CHARD SWISS Bright Lights...SEED | EA | 1032 | $ 0.00 | $ 3.43 |
| 1005703 | CHARD SWISS Bright Lights...SEED | EA | 368 | $ 0.00 | $ 1.22 |
| 1005713 | MARIGOLD Perfectn Yellow-Afrc...SEED-DTL | EA | 2120 | $ 0.03 | $ 55.87 |
| 1005718 | ZINNIA Profusion Orange...SEED-COA | EA | 3098 | $ 0.02 | $ 74.38 |
| 1005718 | ZINNIA Profusion Orange...SEED-COA | EA | 1200 | $ 0.02 | $ 28.81 |
| 1005718 | ZINNIA Profusion Orange...SEED-COA | EA | 166 | $ 0.02 | $ 3.99 |
| 1005719 | ZINNIA Profusion Cherry...SEED-COA | EA | 1064 | $ 0.02 | $ 25.54 |
| 1005719 | ZINNIA Profusion Cherry...SEED-COA | EA | 2400 | $ 0.02 | $ 57.61 |
| 1005745 | COSMOS Sonata Carmine...SEED | EA | 2792 | $ 0.01 | $ 37.10 |
| 1005745 | COSMOS Sonata Carmine...SEED | EA | 208 | $ 0.01 | $ 2.76 |
| 1005749 | PETUNIA SPRD Wave Rose...SEED-PEL | EA | 3704 | $ 0.08 | $ 307.39 |
| 1005758 | MARIGOLD Durango Mix-Frch...SEED-DTL | EA | 1800 | $ 0.00 | $ 5.33 |
| 1005758 | MARIGOLD Durango Mix-Frch...SEED-DTL | EA | 152 | $ 0.00 | $ 0.45 |
| 1005758 | MARIGOLD Durango Mix-Frch...SEED-DTL | EA | 380 | $ 0.00 | $ 1.13 |
| 1005759 | MARIGOLD Durango Bee-Frch...SEED-DTL | EA | 560 | $ 0.00 | $ 1.66 |
| 1005759 | MARIGOLD Durango Bee-Frch...SEED-DTL | EA | 504 | $ 0.00 | $ 1.50 |
| 1005759 | MARIGOLD Durango Bee-Frch...SEED-DTL | EA | 1960 | $ 0.00 | $ 5.82 |
| 1005759 | MARIGOLD Durango Bee-Frch...SEED-DTL | EA | 64 | $ 0.00 | $ 0.19 |
| 1005759 | MARIGOLD Durango Bee-Frch...SEED-DTL | EA | 1032 | $ 0.00 | $ 3.06 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1005764 | MARIGOLD Durango Red-Frch...SEED-DTL | EA | 100 | $ 0.00 | $ 0.30 |
| 1005765 | MARIGOLD Durango Yellow-Frch...SEED-DTL | EA | 4872 | $ 0.00 | $ 14.44 |
| 1005765 | MARIGOLD Durango Yellow-Frch...SEED-DTL | EA | 1032 | $ 0.00 | $ 3.06 |
| 1005765 | MARIGOLD Durango Yellow-Frch...SEED-DTL | EA | 32 | $ 0.00 | $ 0.09 |
| 1005765 | MARIGOLD Durango Yellow-Frch...SEED-DTL | EA | 184 | $ 0.00 | $ 0.55 |
| 1005767 | SALVIA horminum Clary Mix...SEED | EA | 1096 | $ 0.00 | $ 1.53 |
| 1005792 | ZINNIA State Fair Mix...SEED | EA | 5200 | $ 0.01 | $ 34.23 |
| 1005792 | ZINNIA State Fair Mix...SEED | EA | 1000 | $ 0.01 | $ 6.58 |
| 1005822 | NASTURTIUM Jewel Mix...SEED | EA | 2600 | $ 0.01 | $ 22.75 |
| 1005822 | NASTURTIUM Jewel Mix...SEED | EA | 25000 | $ 0.01 | $ 218.79 |
| 1005822 | NASTURTIUM Jewel Mix...SEED | EA | 2400 | $ 0.01 | $ 21.00 |
| 1005829 | STOCK Vintage Mix...SEED | EA | 688 | $ 0.00 | $ 3.17 |
| 1005829 | STOCK Vintage Mix...SEED | EA | 2312 | $ 0.00 | $ 10.64 |
| 1005852 | LEWISIA Sunset Group...SEED-JEL | EA | 22664 | $ 0.03 | $ 591.59 |
| 1005852 | LEWISIA Sunset Group...SEED-JEL | EA | 336 | $ 0.03 | $ 8.77 |
| 1005865 | LOBELIA Riviera Rose-cmpct...SEED | EA | 10000 | $ 0.00 | $ 37.47 |
| 1005865 | LOBELIA Riviera Rose-cmpct...SEED | EA | 23888 | $ 0.00 | $ 89.52 |
| 1005865 | LOBELIA Riviera Rose-cmpct...SEED | EA | 91112 | $ 0.00 | $ 341.43 |
| 1005865 | LOBELIA Riviera Rose-cmpct...SEED | EA | 7232 | $ 0.00 | $ 27.10 |
| 1005865 | LOBELIA Riviera Rose-cmpct...SEED | EA | 17768 | $ 0.00 | $ 66.58 |
| 1005924 | BERGENIA Winter Glow...SEED | EA | 102208 | $ 0.01 | $ 1,016.97 |
| 1005924 | BERGENIA Winter Glow...SEED | EA | 10360 | $ 0.01 | $ 103.08 |
| 1005924 | BERGENIA Winter Glow...SEED | EA | 6168 | $ 0.01 | $ 61.37 |
| 1005924 | BERGENIA Winter Glow...SEED | EA | 7000 | $ 0.01 | $ 69.65 |
| 1005928 | DORONICUM Little Leo...SEED | EA | 1600 | $ 0.01 | $ 18.53 |
| 1005928 | DORONICUM Little Leo...SEED | EA | 816 | $ 0.01 | $ 9.45 |
| 1005928 | DORONICUM Little Leo...SEED | EA | 984 | $ 0.01 | $ 11.40 |
| 1005931 | PENSTEMON Husker Red Strain...SEED-GLD | EA | 2904 | $ 0.00 | $ 9.37 |
| 1005931 | PENSTEMON Husker Red Strain...SEED-GLD | EA | 596 | $ 0.00 | $ 1.92 |
| 1005931 | PENSTEMON Husker Red Strain...SEED-GLD | EA | 3000 | $ 0.00 | $ 9.68 |
| 1005944 | PANSY Delta Beaconsfield...SEED-PRM | EA | 908 | $ 0.02 | $ 14.70 |
| 1005962 | AQUILEGIA Swan Violet & White...SEED | EA | 8000 | $ 0.06 | $ 478.06 |
| 1005963 | TROLLIUS Golden Queen...SEED-GLD | EA | 3696 | $ 0.02 | $ 70.37 |
| 1005963 | TROLLIUS Golden Queen...SEED-GLD | EA | 404 | $ 0.02 | $ 7.69 |
| 1005989 | AQUILEGIA Winky Mix...SEED | EA | 112 | $ 0.03 | $ 2.94 |
| 1005989 | AQUILEGIA Winky Mix...SEED | EA | 1536 | $ 0.03 | $ 40.30 |
| 1005989 | AQUILEGIA Winky Mix...SEED | EA | 13352 | $ 0.03 | $ 350.34 |
| 1005996 | PAPAVER ICE Garden Gnome...SEED-JEL | EA | 2000 | $ 0.00 | $ 4.06 |
| 1006001 | DIGITALIS Carillon...SEED | EA | 500 | $ 0.00 | $ 0.71 |
| 1006005 | PANSY Delta Lavender Blue Shds...SEED-PRM | EA | 6400 | $ 0.02 | $ 104.55 |
| 1006014 | PULSATILLA Papageno...SEED-GLD | EA | 968 | $ 0.02 | $ 19.49 |
| 1006014 | PULSATILLA Papageno...SEED-GLD | EA | 32 | $ 0.02 | $ 0.64 |
| 1006017 | PULSATILLA Red Bells...SEED-GLD | EA | 1000 | $ 0.01 | $ 14.79 |
| 1006059 | SALVIA Vista Red...SEED | EA | 928 | $ 0.01 | $ 6.03 |
| 1006059 | SALVIA Vista Red...SEED | EA | 72 | $ 0.01 | $ 0.47 |
| 1006060 | SALVIA Blue Victoria...SEED | EA | 84 | $ 0.00 | $ 0.11 |
| 1006060 | SALVIA Blue Victoria...SEED | EA | 2172 | $ 0.00 | $ 2.94 |
| 1006060 | SALVIA Blue Victoria...SEED | EA | 1600 | $ 0.00 | $ 2.16 |
| 1006060 | SALVIA Blue Victoria...SEED | EA | 144 | $ 0.00 | $ 0.19 |
| 1006070 | CAULIFLOWER Ravella...SEED | EA | 4000 | $ 0.02 | $ 61.45 |
| 1006070 | CAULIFLOWER Ravella...SEED | EA | 6000 | $ 0.02 | $ 92.18 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1006071 | LETTUCE Gourmet Salad Mix...SEED | EA | 1540 | $ 0.00 | $ 1.48 |
| 1006073 | LETTUCE Parris Island-romaine...SEED | EA | 11300 | $ 0.00 | $ 15.70 |
| 1006073 | LETTUCE Parris Island-romaine...SEED | EA | 3500 | $ 0.00 | $ 4.86 |
| 1006073 | LETTUCE Parris Island-romaine...SEED | EA | 7200 | $ 0.00 | $ 10.00 |
| 1006078 | TOMATO Brandywine-heirloom...SEED-DFZ | EA | 9784 | $ 0.01 | $ 97.50 |
| 1006078 | TOMATO Brandywine-heirloom...SEED-DFZ | EA | 9608 | $ 0.01 | $ 95.75 |
| 1006079 | TOMATO Oregon Spring...SEED-DFZ | EA | 5808 | $ 0.01 | $ 52.45 |
| 1006079 | TOMATO Oregon Spring...SEED-DFZ | EA | 72 | $ 0.01 | $ 0.65 |
| 1006079 | TOMATO Oregon Spring...SEED-DFZ | EA | 1000 | $ 0.01 | $ 9.03 |
| 1006079 | TOMATO Oregon Spring...SEED-DFZ | EA | 13120 | $ 0.01 | $ 118.47 |
| 1006105 | PEPPER King Arthur...SEED | EA | 2272 | $ 0.05 | $ 111.05 |
| 1006105 | PEPPER King Arthur...SEED | EA | 1000 | $ 0.05 | $ 48.88 |
| 1006105 | PEPPER King Arthur...SEED | EA | 10000 | $ 0.05 | $ 488.77 |
| 1006105 | PEPPER King Arthur...SEED | EA | 728 | $ 0.05 | $ 35.58 |
| 1006134 | TOMATO Christmas Grapes...SEED-DFZ | EA | 1296 | $ 0.05 | $ 61.17 |
| 1006134 | TOMATO Christmas Grapes...SEED-DFZ | EA | 1608 | $ 0.05 | $ 75.90 |
| 1006134 | TOMATO Christmas Grapes...SEED-DFZ | EA | 1096 | $ 0.05 | $ 51.73 |
| 1006142 | ASCLEPIAS Gay Butterflies...SEED-GLD | EA | 200 | $ 0.03 | $ 6.67 |
| 1006170 | STATICE QIS Mix...SEED | EA | 544 | $ 0.01 | $ 2.85 |
| 1006170 | STATICE QIS Mix...SEED | EA | 6216 | $ 0.01 | $ 32.58 |
| 1006170 | STATICE QIS Mix...SEED | EA | 3240 | $ 0.01 | $ 16.98 |
| 1006190 | PRIMULA ACAUL Danova Orng Ylw...SEED | EA | 600 | $ 0.03 | $ 17.04 |
| 1006191 | PRIMULA ACAUL Danova Slmn Orng...SEED | EA | 272 | $ 0.03 | $ 7.99 |
| 1006191 | PRIMULA ACAUL Danova Slmn Orng...SEED | EA | 628 | $ 0.03 | $ 18.46 |
| 1006191 | PRIMULA ACAUL Danova Slmn Orng...SEED | EA | 500 | $ 0.03 | $ 14.70 |
| 1006194 | PRIMULA ACAUL Danv Bclr Ylw Rd...SEED | EA | 136 | $ 0.03 | $ 3.86 |
| 1006194 | PRIMULA ACAUL Danv Bclr Ylw Rd...SEED | EA | 464 | $ 0.03 | $ 13.16 |
| 1006198 | NICOTIANA Saratoga Lime...SEED | EA | 928 | $ 0.01 | $ 5.36 |
| 1006198 | NICOTIANA Saratoga Lime...SEED | EA | 272 | $ 0.01 | $ 1.57 |
| 1006222 | PRIMULA ACAUL Daniella White...SEED | EA | 900 | $ 0.03 | $ 28.29 |
| 1006224 | PRIMULA ACAUL Daniella Apricot...SEED | EA | 984 | $ 0.03 | $ 26.13 |
| 1006224 | PRIMULA ACAUL Daniella Apricot...SEED | EA | 116 | $ 0.03 | $ 3.08 |
| 1006253 | LYSIMACHIA nummlria Crp Jenny...TAG | EA | 183 | $ 0.04 | $ 7.11 |
| 1006254 | LYSIMACHIA Aurea Gld Crp Jenny...TAG | EA | 3005 | $ 0.04 | $ 116.77 |
| 1006254 | LYSIMACHIA Aurea Gld Crp Jenny...TAG | EA | 2000 | $ 0.04 | $ 77.72 |
| 1006266 | FUCHSIA TRL Bicentennial...TAG | EA | 404 | $ 0.04 | $ 16.22 |
| 1006266 | FUCHSIA TRL Bicentennial...TAG | EA | 414 | $ 0.04 | $ 16.62 |
| 1006266 | FUCHSIA TRL Bicentennial...TAG | EA | 1500 | $ 0.04 | $ 60.21 |
| 1006268 | FUCHSIA TRL Blue Eyes...TAG | EA | 266 | $ 0.04 | $ 10.34 |
| 1006268 | FUCHSIA TRL Blue Eyes...TAG | EA | 3000 | $ 0.04 | $ 116.62 |
| 1006269 | FUCHSIA TRL Blush o' Dawn...TAG | EA | 762 | $ 0.04 | $ 29.65 |
| 1006269 | FUCHSIA TRL Blush o' Dawn...TAG | EA | 1 | $ 0.04 | $ 0.04 |
| 1006269 | FUCHSIA TRL Blush o' Dawn...TAG | EA | 1000 | $ 0.04 | $ 38.91 |
| 1006271 | FUCHSIA TRL Cascade...TAG | EA | 304 | $ 0.04 | $ 12.23 |
| 1006271 | FUCHSIA TRL Cascade...TAG | EA | 1000 | $ 0.04 | $ 40.23 |
| 1006271 | FUCHSIA TRL Cascade...TAG | EA | 16 | $ 0.04 | $ 0.64 |
| 1006272 | FUCHSIA TRL Curtain Call...TAG | EA | 1484 | $ 0.04 | $ 60.39 |
| 1006273 | FUCHSIA TRL Dark Eyes...TAG | EA | 1273 | $ 0.04 | $ 48.91 |
| 1006273 | FUCHSIA TRL Dark Eyes...TAG | EA | 500 | $ 0.04 | $ 19.21 |
| 1006275 | FUCHSIA TRL Dusky Rose...TAG | EA | 1817 | $ 0.04 | $ 74.19 |
| 1006275 | FUCHSIA TRL Dusky Rose...TAG | EA | 3000 | $ 0.04 | $ 122.50 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1006277 | FUCHSIA TRL First Love...TAG | EA | 718 | $ 0.04 | $ 28.00 |
| 1006277 | FUCHSIA TRL First Love...TAG | EA | 1000 | $ 0.04 | $ 39.00 |
| 1006280 | FUCHSIA TRL Julie Horton...TAG | EA | 1900 | $ 0.04 | $ 70.57 |
| 1006280 | FUCHSIA TRL Julie Horton...TAG | EA | 600 | $ 0.04 | $ 22.29 |
| 1006281 | FUCHSIA TRL Lena...TAG | EA | 808 | $ 0.04 | $ 31.37 |
| 1006281 | FUCHSIA TRL Lena...TAG | EA | 500 | $ 0.04 | $ 19.42 |
| 1006282 | FUCHSIA TRL Lisa...TAG | EA | 140 | $ 0.04 | $ 5.43 |
| 1006282 | FUCHSIA TRL Lisa...TAG | EA | 705 | $ 0.04 | $ 27.37 |
| 1006282 | FUCHSIA TRL Lisa...TAG | EA | 1500 | $ 0.04 | $ 58.23 |
| 1006283 | FUCHSIA TRL Marinka...TAG | EA | 318 | $ 0.04 | $ 12.35 |
| 1006283 | FUCHSIA TRL Marinka...TAG | EA | 500 | $ 0.04 | $ 19.42 |
| 1006285 | FUCHSIA TRL Pink Marshmalw...TAG | EA | 306 | $ 0.04 | $ 11.93 |
| 1006285 | FUCHSIA TRL Pink Marshmalw...TAG | EA | 158 | $ 0.04 | $ 6.16 |
| 1006285 | FUCHSIA TRL Pink Marshmalw...TAG | EA | 1500 | $ 0.04 | $ 58.50 |
| 1006286 | FUCHSIA TRL Red Spider...TAG | EA | 690 | $ 0.04 | $ 26.94 |
| 1006286 | FUCHSIA TRL Red Spider...TAG | EA | 500 | $ 0.04 | $ 19.52 |
| 1006286 | FUCHSIA TRL Red Spider...TAG | EA | 1000 | $ 0.04 | $ 39.04 |
| 1006287 | FUCHSIA TRL Snowy Summit...TAG | EA | 956 | $ 0.04 | $ 37.11 |
| 1006287 | FUCHSIA TRL Snowy Summit...TAG | EA | 244 | $ 0.04 | $ 9.47 |
| 1006287 | FUCHSIA TRL Snowy Summit...TAG | EA | 2000 | $ 0.04 | $ 77.63 |
| 1006288 | FUCHSIA TRL South Gate...TAG | EA | 427 | $ 0.04 | $ 17.04 |
| 1006288 | FUCHSIA TRL South Gate...TAG | EA | 1000 | $ 0.04 | $ 39.92 |
| 1006290 | FUCHSIA TRL Swingtime...TAG | EA | 441 | $ 0.04 | $ 17.12 |
| 1006290 | FUCHSIA TRL Swingtime...TAG | EA | 2500 | $ 0.04 | $ 97.06 |
| 1006293 | FUCHSIA TRL White Eyes...TAG | EA | 1695 | $ 0.04 | $ 66.14 |
| 1006293 | FUCHSIA TRL White Eyes...TAG | EA | 567 | $ 0.04 | $ 22.13 |
| 1006293 | FUCHSIA TRL White Eyes...TAG | EA | 1000 | $ 0.04 | $ 39.02 |
| 1006294 | FUCHSIA TRL Voodoo...TAG | EA | 639 | $ 0.04 | $ 25.16 |
| 1006295 | FUCHSIA UPR Dollar Prncss...TAG | EA | 488 | $ 0.04 | $ 19.23 |
| 1006295 | FUCHSIA UPR Dollar Prncss...TAG | EA | 20 | $ 0.04 | $ 0.79 |
| 1006295 | FUCHSIA UPR Dollar Prncss...TAG | EA | 1000 | $ 0.04 | $ 39.40 |
| 1006296 | FUCHSIA UPR Gartnmstr Bon...TAG | EA | 529 | $ 0.04 | $ 20.75 |
| 1006296 | FUCHSIA UPR Gartnmstr Bon...TAG | EA | 500 | $ 0.04 | $ 19.62 |
| 1006298 | FUCHSIA UPR Jingle Bells...TAG | EA | 3040 | $ 0.04 | $ 120.31 |
| 1006298 | FUCHSIA UPR Jingle Bells...TAG | EA | 28 | $ 0.04 | $ 1.11 |
| 1006299 | FUCHSIA UPR June Bride...TAG | EA | 523 | $ 0.04 | $ 21.19 |
| 1006301 | FUCHSIA UPR Miss California...TAG | EA | 483 | $ 0.04 | $ 19.55 |
| 1006301 | FUCHSIA UPR Miss California...TAG | EA | 1500 | $ 0.04 | $ 60.71 |
| 1006304 | FUCHSIA TRL Indian Maid...TAG | EA | 410 | $ 0.04 | $ 15.93 |
| 1006304 | FUCHSIA TRL Indian Maid...TAG | EA | 1000 | $ 0.04 | $ 38.85 |
| 1006308 | FUCHSIA UPR Winston Churchill...TAG | EA | 1373 | $ 0.04 | $ 54.33 |
| 1006314 | FUCHSIA TRL RAF...TAG | EA | 155 | $ 0.04 | $ 6.09 |
| 1006314 | FUCHSIA TRL RAF...TAG | EA | 2000 | $ 0.04 | $ 78.58 |
| 1006314 | FUCHSIA TRL RAF...TAG | EA | 1000 | $ 0.04 | $ 39.29 |
| 1006314 | FUCHSIA TRL RAF...TAG | EA | 10 | $ 0.04 | $ 0.39 |
| 1006343 | HELIOTROPIUM Fragrant Delight...TAG | EA | 2078 | $ 0.04 | $ 83.21 |
| 1006343 | HELIOTROPIUM Fragrant Delight...TAG | EA | 5500 | $ 0.04 | $ 220.23 |
| 1006343 | HELIOTROPIUM Fragrant Delight...TAG | EA | 3000 | $ 0.04 | $ 120.13 |
| 1006344 | HELIOTROPIUM White...TAG | EA | 200 | $ 0.04 | $ 8.10 |
| 1006349 | CYMBALARIA muralis Knlwrth Ivy...TAG | EA | 1519 | $ 0.03 | $ 50.46 |
| 1006349 | CYMBALARIA muralis Knlwrth Ivy...TAG | EA | 489 | $ 0.03 | $ 16.25 |

Case 16-12879-CMA    Doc 1    Filed 05/27/16    Ent. 05/27/16 14:53:04    Pg. 42 of 150

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1006351 | LAMIUM White Nancy...TAG | EA | 72 | $ 0.04 | $ 2.91 |
| 1006351 | LAMIUM White Nancy...TAG | EA | 60 | $ 0.04 | $ 2.42 |
| 1006366 | LOTUS berthelotii Scarlet...TAG | EA | 1152 | $ 0.04 | $ 46.13 |
| 1006366 | LOTUS berthelotii Scarlet...TAG | EA | 52 | $ 0.04 | $ 2.08 |
| 1006366 | LOTUS berthelotii Scarlet...TAG | EA | 2000 | $ 0.04 | $ 80.09 |
| 1006427 | VERBENA TRL Homestead Purple...TAG | EA | 164 | $ 0.04 | $ 6.74 |
| 1006427 | VERBENA TRL Homestead Purple...TAG | EA | 1000 | $ 0.04 | $ 41.08 |
| 1006427 | VERBENA TRL Homestead Purple...TAG | EA | 1788 | $ 0.04 | $ 73.45 |
| 1006427 | VERBENA TRL Homestead Purple...TAG | EA | 48 | $ 0.04 | $ 1.97 |
| 1006431 | VINCA VINE Variegata...TAG | EA | 916 | $ 0.04 | $ 35.59 |
| 1006437 | SAGE Purpurascens Purple...TAG | EA | 1352 | $ 0.04 | $ 55.08 |
| 1006437 | SAGE Purpurascens Purple...TAG | EA | 241 | $ 0.04 | $ 9.82 |
| 1006441 | LITHODORA Grace Ward...TAG | EA | 2967 | $ 0.04 | $ 115.49 |
| 1006443 | ACHILLEA Paprika...TAG | EA | 1948 | $ 0.04 | $ 79.85 |
| 1006443 | ACHILLEA Paprika...TAG | EA | 1500 | $ 0.04 | $ 61.48 |
| 1006444 | ACHILLEA Moonshine...TAG | EA | 2988 | $ 0.04 | $ 128.03 |
| 1006444 | ACHILLEA Moonshine...TAG | EA | 200 | $ 0.04 | $ 8.57 |
| 1006444 | ACHILLEA Moonshine...TAG | EA | 408 | $ 0.04 | $ 17.48 |
| 1006444 | ACHILLEA Moonshine...TAG | EA | 1500 | $ 0.04 | $ 64.27 |
| 1006445 | ACHILLEA Appleblossom...TAG | EA | 716 | $ 0.04 | $ 28.31 |
| 1006445 | ACHILLEA Appleblossom...TAG | EA | 2000 | $ 0.04 | $ 79.07 |
| 1006445 | ACHILLEA Appleblossom...TAG | EA | 308 | $ 0.04 | $ 12.18 |
| 1006445 | ACHILLEA Appleblossom...TAG | EA | 14 | $ 0.04 | $ 0.55 |
| 1006450 | AEGOPODIUM Variegatum...TAG | EA | 1597 | $ 0.04 | $ 64.22 |
| 1006450 | AEGOPODIUM Variegatum...TAG | EA | 387 | $ 0.04 | $ 15.56 |
| 1006450 | AEGOPODIUM Variegatum...TAG | EA | 1500 | $ 0.04 | $ 60.32 |
| 1006451 | ALYSSUM Mountain Gold...TAG | EA | 819 | $ 0.04 | $ 32.57 |
| 1006451 | ALYSSUM Mountain Gold...TAG | EA | 84 | $ 0.04 | $ 3.34 |
| 1006451 | ALYSSUM Mountain Gold...TAG | EA | 500 | $ 0.04 | $ 19.88 |
| 1006451 | ALYSSUM Mountain Gold...TAG | EA | 1000 | $ 0.04 | $ 39.77 |
| 1006452 | ALCHEMILLA mollis...TAG | EA | 1008 | $ 0.04 | $ 42.67 |
| 1006452 | ALCHEMILLA mollis...TAG | EA | 2000 | $ 0.04 | $ 84.66 |
| 1006452 | ALCHEMILLA mollis...TAG | EA | 216 | $ 0.04 | $ 9.14 |
| 1006452 | ALCHEMILLA mollis...TAG | EA | 53 | $ 0.04 | $ 2.24 |
| 1006454 | ANEMONE JAPNS Whirlwind...TAG | EA | 74 | $ 0.04 | $ 2.82 |
| 1006454 | ANEMONE JAPNS Whirlwind...TAG | EA | 1000 | $ 0.04 | $ 38.05 |
| 1006454 | ANEMONE JAPNS Whirlwind...TAG | EA | 224 | $ 0.04 | $ 8.52 |
| 1006454 | ANEMONE JAPNS Whirlwind...TAG | EA | 85 | $ 0.04 | $ 3.23 |
| 1006454 | ANEMONE JAPNS Whirlwind...TAG | EA | 1500 | $ 0.04 | $ 57.08 |
| 1006455 | ANEMONE JAPNS Queen Charlotte...TAG | EA | 729 | $ 0.03 | $ 25.25 |
| 1006455 | ANEMONE JAPNS Queen Charlotte...TAG | EA | 3000 | $ 0.03 | $ 103.93 |
| 1006455 | ANEMONE JAPNS Queen Charlotte...TAG | EA | 518 | $ 0.03 | $ 17.94 |
| 1006455 | ANEMONE JAPNS Queen Charlotte...TAG | EA | 3 | $ 0.03 | $ 0.10 |
| 1006456 | ANEMONE JAPNS September Charm...TAG | EA | 1720 | $ 0.04 | $ 62.12 |
| 1006456 | ANEMONE JAPNS September Charm...TAG | EA | 62 | $ 0.04 | $ 2.24 |
| 1006456 | ANEMONE JAPNS September Charm...TAG | EA | 1000 | $ 0.04 | $ 36.12 |
| 1006456 | ANEMONE JAPNS September Charm...TAG | EA | 1000 | $ 0.04 | $ 36.12 |
| 1006456 | ANEMONE JAPNS September Charm...TAG | EA | 15 | $ 0.04 | $ 0.54 |
| 1006458 | AQUILEGIA Biedermeier Group...TAG | EA | 931 | $ 0.04 | $ 36.70 |
| 1006466 | ARABIS Snowcap...TAG | EA | 1414 | $ 0.04 | $ 60.17 |
| 1006466 | ARABIS Snowcap...TAG | EA | 120 | $ 0.04 | $ 5.11 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1006467 | ARABIS Spring Charm...TAG | EA | 300 | $ 0.04 | $ 13.11 |
| 1006467 | ARABIS Spring Charm...TAG | EA | 735 | $ 0.04 | $ 32.13 |
| 1006467 | ARABIS Spring Charm...TAG | EA | 2 | $ 0.04 | $ 0.09 |
| 1006468 | ARABIS Compinkie-rose...TAG | EA | 748 | $ 0.04 | $ 30.82 |
| 1006468 | ARABIS Compinkie-rose...TAG | EA | 44 | $ 0.04 | $ 1.81 |
| 1006468 | ARABIS Compinkie-rose...TAG | EA | 500 | $ 0.04 | $ 20.60 |
| 1006469 | ARENARIA montana...TAG | EA | 1088 | $ 0.04 | $ 42.88 |
| 1006469 | ARENARIA montana...TAG | EA | 1441 | $ 0.04 | $ 56.79 |
| 1006469 | ARENARIA montana...TAG | EA | 161 | $ 0.04 | $ 6.35 |
| 1006470 | ARMERIA Splendens...TAG | EA | 567 | $ 0.04 | $ 22.74 |
| 1006470 | ARMERIA Splendens...TAG | EA | 3000 | $ 0.04 | $ 120.29 |
| 1006470 | ARMERIA Splendens...TAG | EA | 125 | $ 0.04 | $ 5.01 |
| 1006470 | ARMERIA Splendens...TAG | EA | 2000 | $ 0.04 | $ 80.20 |
| 1006470 | ARMERIA Splendens...TAG | EA | 3268 | $ 0.04 | $ 131.04 |
| 1006470 | ARMERIA Splendens...TAG | EA | 16 | $ 0.04 | $ 0.64 |
| 1006472 | ARMERIA juniperifolia-dwarf...TAG | EA | 1488 | $ 0.04 | $ 62.83 |
| 1006473 | ARTEMISIA Silvermound...TAG | EA | 1863 | $ 0.04 | $ 74.30 |
| 1006474 | ARTEMISIA Powis Castle...TAG | EA | 1072 | $ 0.04 | $ 47.85 |
| 1006474 | ARTEMISIA Powis Castle...TAG | EA | 430 | $ 0.04 | $ 19.20 |
| 1006474 | ARTEMISIA Powis Castle...TAG | EA | 28 | $ 0.04 | $ 1.25 |
| 1006476 | ARTEMISIA Silver Brocade...TAG | EA | 162 | $ 0.04 | $ 6.97 |
| 1006492 | AUBRIETA Red Cascade...TAG | EA | 886 | $ 0.04 | $ 37.65 |
| 1006492 | AUBRIETA Red Cascade...TAG | EA | 1072 | $ 0.04 | $ 45.55 |
| 1006492 | AUBRIETA Red Cascade...TAG | EA | 500 | $ 0.04 | $ 21.24 |
| 1006493 | AUBRIETA Purple Cascade...TAG | EA | 924 | $ 0.04 | $ 36.84 |
| 1006493 | AUBRIETA Purple Cascade...TAG | EA | 500 | $ 0.04 | $ 19.94 |
| 1006493 | AUBRIETA Purple Cascade...TAG | EA | 1178 | $ 0.04 | $ 46.97 |
| 1006493 | AUBRIETA Purple Cascade...TAG | EA | 500 | $ 0.04 | $ 19.94 |
| 1006499 | BELLIS Super Enorma Mix...TAG | EA | 420 | $ 0.04 | $ 17.56 |
| 1006499 | BELLIS Super Enorma Mix...TAG | EA | 188 | $ 0.04 | $ 7.86 |
| 1006499 | BELLIS Super Enorma Mix...TAG | EA | 36 | $ 0.04 | $ 1.50 |
| 1006500 | BERGENIA Bressingham Ruby...TAG | EA | 2228 | $ 0.04 | $ 86.55 |
| 1006502 | CAMPANULA Birch Hybrid...TAG | EA | 1472 | $ 0.04 | $ 56.53 |
| 1006502 | CAMPANULA Birch Hybrid...TAG | EA | 1235 | $ 0.04 | $ 47.42 |
| 1006502 | CAMPANULA Birch Hybrid...TAG | EA | 3500 | $ 0.04 | $ 134.40 |
| 1006504 | CAMPANULA Blue Clips...TAG | EA | 13 | $ 0.04 | $ 0.55 |
| 1006505 | CAMPANULA White Clips...TAG | EA | 971 | $ 0.04 | $ 39.08 |
| 1006507 | CAMPANULA poscharskyana...TAG | EA | 272 | $ 0.04 | $ 10.58 |
| 1006507 | CAMPANULA poscharskyana...TAG | EA | 463 | $ 0.04 | $ 18.02 |
| 1006507 | CAMPANULA poscharskyana...TAG | EA | 4000 | $ 0.04 | $ 155.66 |
| 1006514 | CATANANCHE caerulea-Cupids Drt...TAG | EA | 700 | $ 0.03 | $ 22.81 |
| 1006514 | CATANANCHE caerulea-Cupids Drt...TAG | EA | 3000 | $ 0.03 | $ 97.74 |
| 1006514 | CATANANCHE caerulea-Cupids Drt...TAG | EA | 28 | $ 0.03 | $ 0.91 |
| 1006515 | CENTAUREA montana...TAG | EA | 1273 | $ 0.04 | $ 52.68 |
| 1006515 | CENTAUREA montana...TAG | EA | 2000 | $ 0.04 | $ 82.76 |
| 1006515 | CENTAUREA montana...TAG | EA | 145 | $ 0.04 | $ 6.00 |
| 1006515 | CENTAUREA montana...TAG | EA | 14 | $ 0.04 | $ 0.58 |
| 1006516 | CENTRANTHUS Coccineus-red...TAG | EA | 126 | $ 0.04 | $ 5.09 |
| 1006516 | CENTRANTHUS Coccineus-red...TAG | EA | 1000 | $ 0.04 | $ 40.36 |
| 1006516 | CENTRANTHUS Coccineus-red...TAG | EA | 1000 | $ 0.04 | $ 40.36 |
| 1006516 | CENTRANTHUS Coccineus-red...TAG | EA | 6 | $ 0.04 | $ 0.24 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1006516 | CENTRANTHUS Coccineus-red...TAG | EA | 500 | $ 0.04 | $ 20.18 |
| 1006517 | CERASTIUM tomntsm Snow-in-Smr...TAG | EA | 2309 | $ 0.04 | $ 96.78 |
| 1006518 | CERATOSTIGMA plumbaginoides...TAG | EA | 744 | $ 0.04 | $ 28.89 |
| 1006518 | CERATOSTIGMA plumbaginoides...TAG | EA | 2000 | $ 0.04 | $ 77.67 |
| 1006519 | COREOPSIS Baby Sun...TAG | EA | 82 | $ 0.04 | $ 3.29 |
| 1006519 | COREOPSIS Baby Sun...TAG | EA | 500 | $ 0.04 | $ 20.05 |
| 1006519 | COREOPSIS Baby Sun...TAG | EA | 84 | $ 0.04 | $ 3.37 |
| 1006519 | COREOPSIS Baby Sun...TAG | EA | 1500 | $ 0.04 | $ 60.14 |
| 1006521 | COREOPSIS Early Sunrise...TAG | EA | 1428 | $ 0.04 | $ 57.08 |
| 1006521 | COREOPSIS Early Sunrise...TAG | EA | 31 | $ 0.04 | $ 1.24 |
| 1006521 | COREOPSIS Early Sunrise...TAG | EA | 1500 | $ 0.04 | $ 59.96 |
| 1006522 | COREOPSIS Moonbeam...TAG | EA | 1214 | $ 0.04 | $ 48.30 |
| 1006522 | COREOPSIS Moonbeam...TAG | EA | 998 | $ 0.04 | $ 39.71 |
| 1006522 | COREOPSIS Moonbeam...TAG | EA | 500 | $ 0.04 | $ 19.89 |
| 1006525 | COREOPSIS Nana...TAG | EA | 730 | $ 0.04 | $ 27.63 |
| 1006525 | COREOPSIS Nana...TAG | EA | 100 | $ 0.04 | $ 3.79 |
| 1006526 | DELPHINIUM Blue Butterfly...TAG | EA | 1895 | $ 0.04 | $ 69.28 |
| 1006526 | DELPHINIUM Blue Butterfly...TAG | EA | 693 | $ 0.04 | $ 25.33 |
| 1006527 | DELPHINIUM Mgc Ftns Mix...TAG | EA | 512 | $ 0.04 | $ 21.51 |
| 1006527 | DELPHINIUM Mgc Ftns Mix...TAG | EA | 902 | $ 0.04 | $ 37.89 |
| 1006527 | DELPHINIUM Mgc Ftns Mix...TAG | EA | 9 | $ 0.04 | $ 0.38 |
| 1006528 | DELPHINIUM Astolat-raspberry...TAG | EA | 118 | $ 0.04 | $ 4.78 |
| 1006528 | DELPHINIUM Astolat-raspberry...TAG | EA | 500 | $ 0.04 | $ 20.25 |
| 1006528 | DELPHINIUM Astolat-raspberry...TAG | EA | 500 | $ 0.04 | $ 20.25 |
| 1006529 | DELPHINIUM Black Knight-dk bl...TAG | EA | 574 | $ 0.04 | $ 23.49 |
| 1006530 | DELPHINIUM Galahad-white...TAG | EA | 300 | $ 0.04 | $ 11.88 |
| 1006530 | DELPHINIUM Galahad-white...TAG | EA | 240 | $ 0.04 | $ 9.51 |
| 1006530 | DELPHINIUM Galahad-white...TAG | EA | 1000 | $ 0.04 | $ 39.61 |
| 1006530 | DELPHINIUM Galahad-white...TAG | EA | 127 | $ 0.04 | $ 5.03 |
| 1006531 | DELPHINIUM Kng Arthur-violt/wt...TAG | EA | 1004 | $ 0.04 | $ 42.32 |
| 1006531 | DELPHINIUM Kng Arthur-violt/wt...TAG | EA | 170 | $ 0.04 | $ 7.17 |
| 1006531 | DELPHINIUM Kng Arthur-violt/wt...TAG | EA | 7 | $ 0.04 | $ 0.30 |
| 1006532 | DELPHINIUM Summer Skies...TAG | EA | 292 | $ 0.03 | $ 9.06 |
| 1006532 | DELPHINIUM Summer Skies...TAG | EA | 308 | $ 0.03 | $ 9.56 |
| 1006533 | DELPHINIUM Blue Bird-blue/wht...TAG | EA | 1355 | $ 0.04 | $ 56.58 |
| 1006533 | DELPHINIUM Blue Bird-blue/wht...TAG | EA | 167 | $ 0.04 | $ 6.97 |
| 1006533 | DELPHINIUM Blue Bird-blue/wht...TAG | EA | 122 | $ 0.04 | $ 5.09 |
| 1006534 | DELPHINIUM Pacific Hybrid Mix...TAG | EA | 1520 | $ 0.04 | $ 66.42 |
| 1006536 | DELPHINIUM Mgc Ftns Lavdr Wt B...TAG | EA | 1114 | $ 0.04 | $ 46.57 |
| 1006536 | DELPHINIUM Mgc Ftns Lavdr Wt B...TAG | EA | 75 | $ 0.04 | $ 3.13 |
| 1006536 | DELPHINIUM Mgc Ftns Lavdr Wt B...TAG | EA | 500 | $ 0.04 | $ 20.90 |
| 1006538 | DELPHINIUM Mgc Ftns Dk Bl Wt B...TAG | EA | 2 | $ 0.04 | $ 0.08 |
| 1006538 | DELPHINIUM Mgc Ftns Dk Bl Wt B...TAG | EA | 1000 | $ 0.04 | $ 37.90 |
| 1006538 | DELPHINIUM Mgc Ftns Dk Bl Wt B...TAG | EA | 1000 | $ 0.04 | $ 37.90 |
| 1006538 | DELPHINIUM Mgc Ftns Dk Bl Wt B...TAG | EA | 10 | $ 0.04 | $ 0.38 |
| 1006539 | DELPHINIUM Mgc Ftns Dk Bl Dk B...TAG | EA | 614 | $ 0.04 | $ 25.48 |
| 1006539 | DELPHINIUM Mgc Ftns Dk Bl Dk B...TAG | EA | 664 | $ 0.04 | $ 27.56 |
| 1006539 | DELPHINIUM Mgc Ftns Dk Bl Dk B...TAG | EA | 1000 | $ 0.04 | $ 41.50 |
| 1006540 | DELPHINIUM Mgc Ftns Sky Bl Wt B...TAG | EA | 1752 | $ 0.04 | $ 73.14 |
| 1006540 | DELPHINIUM Mgc Ftns Sky Bl Wt B...TAG | EA | 24 | $ 0.04 | $ 1.00 |
| 1006540 | DELPHINIUM Mgc Ftns Sky Bl Wt B...TAG | EA | 500 | $ 0.04 | $ 20.87 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1006543 | DIANTHUS Brilliant...TAG | EA | 1811 | $ 0.04 | $ 72.51 |
| 1006543 | DIANTHUS Brilliant...TAG | EA | 16 | $ 0.04 | $ 0.64 |
| 1006547 | DIANTHUS SWT WM Indian Carpet...TAG | EA | 1296 | $ 0.03 | $ 39.89 |
| 1006547 | DIANTHUS SWT WM Indian Carpet...TAG | EA | 179 | $ 0.03 | $ 5.51 |
| 1006548 | DIANTHUS Tiny Rubies...TAG | EA | 2000 | $ 0.04 | $ 75.36 |
| 1006548 | DIANTHUS Tiny Rubies...TAG | EA | 13 | $ 0.04 | $ 0.49 |
| 1006553 | DICENTRA spectabilis Pink...TAG | EA | 1520 | $ 0.04 | $ 62.50 |
| 1006553 | DICENTRA spectabilis Pink...TAG | EA | 2000 | $ 0.04 | $ 82.24 |
| 1006556 | DIGITALIS Foxy Hybrids...TAG | EA | 384 | $ 0.04 | $ 16.43 |
| 1006556 | DIGITALIS Foxy Hybrids...TAG | EA | 95 | $ 0.04 | $ 4.06 |
| 1006556 | DIGITALIS Foxy Hybrids...TAG | EA | 500 | $ 0.04 | $ 21.39 |
| 1006564 | ERODIUM Bishop's Form...TAG | EA | 76 | $ 0.04 | $ 2.99 |
| 1006564 | ERODIUM Bishop's Form...TAG | EA | 2000 | $ 0.04 | $ 78.62 |
| 1006564 | ERODIUM Bishop's Form...TAG | EA | 227 | $ 0.04 | $ 8.92 |
| 1006564 | ERODIUM Bishop's Form...TAG | EA | 20 | $ 0.04 | $ 0.79 |
| 1006565 | EUPHORBIA myrsinites...TAG | EA | 3590 | $ 0.04 | $ 143.69 |
| 1006565 | EUPHORBIA myrsinites...TAG | EA | 294 | $ 0.04 | $ 11.77 |
| 1006566 | FRAGARIA Pink Panda...TAG | EA | 465 | $ 0.03 | $ 15.64 |
| 1006566 | FRAGARIA Pink Panda...TAG | EA | 117 | $ 0.03 | $ 3.93 |
| 1006566 | FRAGARIA Pink Panda...TAG | EA | 2500 | $ 0.03 | $ 84.07 |
| 1006575 | GAILLARDIA Burgundy...TAG | EA | 29 | $ 0.04 | $ 1.22 |
| 1006575 | GAILLARDIA Burgundy...TAG | EA | 1000 | $ 0.04 | $ 42.03 |
| 1006575 | GAILLARDIA Burgundy...TAG | EA | 2000 | $ 0.04 | $ 84.07 |
| 1006576 | GAILLARDIA Goblin...TAG | EA | 54 | $ 0.04 | $ 2.18 |
| 1006576 | GAILLARDIA Goblin...TAG | EA | 500 | $ 0.04 | $ 20.21 |
| 1006576 | GAILLARDIA Goblin...TAG | EA | 18 | $ 0.04 | $ 0.73 |
| 1006576 | GAILLARDIA Goblin...TAG | EA | 1500 | $ 0.04 | $ 60.64 |
| 1006577 | GALIUM odoratum Sweet Woodruff...TAG | EA | 1959 | $ 0.04 | $ 76.09 |
| 1006577 | GALIUM odoratum Sweet Woodruff...TAG | EA | 9000 | $ 0.04 | $ 349.55 |
| 1006578 | GEUM Mrs. J. Bradshaw...TAG | EA | 3044 | $ 0.03 | $ 103.33 |
| 1006578 | GEUM Mrs. J. Bradshaw...TAG | EA | 13 | $ 0.03 | $ 0.44 |
| 1006578 | GEUM Mrs. J. Bradshaw...TAG | EA | 500 | $ 0.03 | $ 16.97 |
| 1006581 | GERANIUM Biokovo...TAG | EA | 388 | $ 0.04 | $ 15.06 |
| 1006581 | GERANIUM Biokovo...TAG | EA | 2000 | $ 0.04 | $ 77.62 |
| 1006587 | GYPSOPHILA repens Rosea-trlg...TAG | EA | 846 | $ 0.04 | $ 34.52 |
| 1006593 | HELIANTHEMUM Wisley Pink...TAG | EA | 134 | $ 0.04 | $ 5.09 |
| 1006593 | HELIANTHEMUM Wisley Pink...TAG | EA | 2000 | $ 0.04 | $ 76.04 |
| 1006593 | HELIANTHEMUM Wisley Pink...TAG | EA | 1500 | $ 0.04 | $ 57.03 |
| 1006595 | HELIANTHEMUM Henfld Brilliant...TAG | EA | 492 | $ 0.04 | $ 20.30 |
| 1006595 | HELIANTHEMUM Henfld Brilliant...TAG | EA | 278 | $ 0.04 | $ 11.47 |
| 1006595 | HELIANTHEMUM Henfld Brilliant...TAG | EA | 500 | $ 0.04 | $ 20.63 |
| 1006597 | HELIANTHEMUM Dazzler...TAG | EA | 1325 | $ 0.04 | $ 52.81 |
| 1006597 | HELIANTHEMUM Dazzler...TAG | EA | 2000 | $ 0.04 | $ 79.72 |
| 1006597 | HELIANTHEMUM Dazzler...TAG | EA | 2000 | $ 0.04 | $ 79.72 |
| 1006597 | HELIANTHEMUM Dazzler...TAG | EA | 464 | $ 0.04 | $ 18.50 |
| 1006598 | HELIANTHEMUM Wisley Primrose...TAG | EA | 666 | $ 0.04 | $ 27.03 |
| 1006598 | HELIANTHEMUM Wisley Primrose...TAG | EA | 2000 | $ 0.04 | $ 81.17 |
| 1006598 | HELIANTHEMUM Wisley Primrose...TAG | EA | 454 | $ 0.04 | $ 18.42 |
| 1006609 | IBERIS Purity...TAG | EA | 642 | $ 0.04 | $ 25.73 |
| 1006609 | IBERIS Purity...TAG | EA | 162 | $ 0.04 | $ 6.49 |
| 1006609 | IBERIS Purity...TAG | EA | 9 | $ 0.04 | $ 0.36 |

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1006609 | IBERIS Purity...TAG | EA | 4000 | $ 0.04 | $ 160.32 |
| 1006610 | IBERIS Little Gem...TAG | EA | 1979 | $ 0.04 | $ 83.20 |
| 1006610 | IBERIS Little Gem...TAG | EA | 2000 | $ 0.04 | $ 84.08 |
| 1006610 | IBERIS Little Gem...TAG | EA | 2272 | $ 0.04 | $ 95.52 |
| 1006611 | IBERIS Snowflake...TAG | EA | 12663 | $ 0.02 | $ 267.23 |
| 1006611 | IBERIS Snowflake...TAG | EA | 100 | $ 0.02 | $ 2.11 |
| 1006611 | IBERIS Snowflake...TAG | EA | 288 | $ 0.02 | $ 6.08 |
| 1006611 | IBERIS Snowflake...TAG | EA | 9769 | $ 0.02 | $ 206.16 |
| 1006612 | LAVANDULA Munstead...TAG | EA | 5279 | $ 0.04 | $ 214.61 |
| 1006612 | LAVANDULA Munstead...TAG | EA | 9000 | $ 0.04 | $ 365.89 |
| 1006614 | LAVANDULA Lady...TAG | EA | 1004 | $ 0.04 | $ 41.04 |
| 1006614 | LAVANDULA Lady...TAG | EA | 2000 | $ 0.04 | $ 81.74 |
| 1006614 | LAVANDULA Lady...TAG | EA | 3463 | $ 0.04 | $ 141.54 |
| 1006619 | ISOTOMA fluvtls Bl Star Crpr...TAG | EA | 6375 | $ 0.04 | $ 278.04 |
| 1006625 | LOBELIA Compliment Deep Red...TAG | EA | 383 | $ 0.03 | $ 12.51 |
| 1006625 | LOBELIA Compliment Deep Red...TAG | EA | 2000 | $ 0.03 | $ 65.30 |
| 1006629 | MONARDA Gardenview Scarlet...TAG | EA | 93 | $ 0.03 | $ 3.24 |
| 1006629 | MONARDA Gardenview Scarlet...TAG | EA | 3000 | $ 0.03 | $ 104.63 |
| 1006629 | MONARDA Gardenview Scarlet...TAG | EA | 3000 | $ 0.03 | $ 104.63 |
| 1006629 | MONARDA Gardenview Scarlet...TAG | EA | 329 | $ 0.03 | $ 11.47 |
| 1006629 | MONARDA Gardenview Scarlet...TAG | EA | 11 | $ 0.03 | $ 0.38 |
| 1006633 | MYOSOTIS Victoria Indigo-blue...TAG | EA | 1405 | $ 0.04 | $ 55.71 |
| 1006634 | MYOSOTIS Victoria Rose...TAG | EA | 990 | $ 0.04 | $ 42.40 |
| 1006634 | MYOSOTIS Victoria Rose...TAG | EA | 352 | $ 0.04 | $ 15.07 |
| 1006634 | MYOSOTIS Victoria Rose...TAG | EA | 39 | $ 0.04 | $ 1.67 |
| 1006636 | OENOTHERA Siskiyou...TAG | EA | 3000 | $ 0.03 | $ 100.24 |
| 1006636 | OENOTHERA Siskiyou...TAG | EA | 37 | $ 0.03 | $ 1.24 |
| 1006637 | PEROVSKIA atriplicifolia...TAG | EA | 1752 | $ 0.04 | $ 67.35 |
| 1006637 | PEROVSKIA atriplicifolia...TAG | EA | 1500 | $ 0.04 | $ 57.66 |
| 1006639 | PENSTEMON Midnight Blue...TAG | EA | 1162 | $ 0.04 | $ 44.32 |
| 1006639 | PENSTEMON Midnight Blue...TAG | EA | 5000 | $ 0.04 | $ 190.70 |
| 1006639 | PENSTEMON Midnight Blue...TAG | EA | 2000 | $ 0.04 | $ 76.28 |
| 1006639 | PENSTEMON Midnight Blue...TAG | EA | 248 | $ 0.04 | $ 9.46 |
| 1006650 | PHLOX SPRD Emerald Blue...TAG | EA | 2041 | $ 0.04 | $ 80.85 |
| 1006650 | PHLOX SPRD Emerald Blue...TAG | EA | 1000 | $ 0.04 | $ 39.61 |
| 1006650 | PHLOX SPRD Emerald Blue...TAG | EA | 1000 | $ 0.04 | $ 39.61 |
| 1006650 | PHLOX SPRD Emerald Blue...TAG | EA | 2500 | $ 0.04 | $ 99.03 |
| 1006651 | PHLOX SPRD Scarlet Flame...TAG | EA | 574 | $ 0.04 | $ 23.22 |
| 1006651 | PHLOX SPRD Scarlet Flame...TAG | EA | 1500 | $ 0.04 | $ 60.69 |
| 1006652 | PHLOX SPRD Emerald Pink...TAG | EA | 26 | $ 0.04 | $ 1.03 |
| 1006652 | PHLOX SPRD Emerald Pink...TAG | EA | 2 | $ 0.04 | $ 0.08 |
| 1006652 | PHLOX SPRD Emerald Pink...TAG | EA | 1500 | $ 0.04 | $ 59.17 |
| 1006656 | PULSATILLA vulgaris...TAG | EA | 700 | $ 0.03 | $ 23.83 |
| 1006656 | PULSATILLA vulgaris...TAG | EA | 4 | $ 0.03 | $ 0.14 |
| 1006658 | PLATYCODON Sentimental Blue...TAG | EA | 1482 | $ 0.04 | $ 57.86 |
| 1006658 | PLATYCODON Sentimental Blue...TAG | EA | 509 | $ 0.04 | $ 19.87 |
| 1006658 | PLATYCODON Sentimental Blue...TAG | EA | 500 | $ 0.04 | $ 19.52 |
| 1006660 | PAPAVER ORIEN Brilliant-orng...TAG | EA | 2208 | $ 0.04 | $ 92.96 |
| 1006660 | PAPAVER ORIEN Brilliant-orng...TAG | EA | 2000 | $ 0.04 | $ 84.20 |
| 1006660 | PAPAVER ORIEN Brilliant-orng...TAG | EA | 137 | $ 0.04 | $ 5.77 |
| 1006661 | PAPAVER ORIEN Prncss Vic Louise...TAG | EA | 276 | $ 0.04 | $ 11.63 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1006661 | PAPAVER ORIEN Prncss Vic Louise...TAG | EA | 376 | $ 0.04 | $ 15.85 |
| 1006661 | PAPAVER ORIEN Prncss Vic Louise...TAG | EA | 125 | $ 0.04 | $ 5.27 |
| 1006662 | PAPAVER ORIEN Allegro...TAG | EA | 620 | $ 0.04 | $ 26.01 |
| 1006662 | PAPAVER ORIEN Allegro...TAG | EA | 2000 | $ 0.04 | $ 83.92 |
| 1006662 | PAPAVER ORIEN Allegro...TAG | EA | 164 | $ 0.04 | $ 6.88 |
| 1006662 | PAPAVER ORIEN Allegro...TAG | EA | 95 | $ 0.04 | $ 3.99 |
| 1006663 | PAPAVER ORIEN Bty of Livermere...TAG | EA | 644 | $ 0.04 | $ 26.74 |
| 1006663 | PAPAVER ORIEN Bty of Livermere...TAG | EA | 133 | $ 0.04 | $ 5.52 |
| 1006663 | PAPAVER ORIEN Bty of Livermere...TAG | EA | 500 | $ 0.04 | $ 20.76 |
| 1006665 | PAPAVER ICE Chmpgn Bbls Mix...TAG | EA | 2252 | $ 0.04 | $ 88.75 |
| 1006665 | PAPAVER ICE Chmpgn Bbls Mix...TAG | EA | 500 | $ 0.04 | $ 19.71 |
| 1006667 | POTENTILLA neumanniana Nana...TAG | EA | 1906 | $ 0.04 | $ 76.82 |
| 1006667 | POTENTILLA neumanniana Nana...TAG | EA | 311 | $ 0.04 | $ 12.54 |
| 1006697 | PRIMULA denticlta Ronsdorf Mix...TAG | EA | 1725 | $ 0.04 | $ 74.09 |
| 1006697 | PRIMULA denticlta Ronsdorf Mix...TAG | EA | 455 | $ 0.04 | $ 19.54 |
| 1006697 | PRIMULA denticlta Ronsdorf Mix...TAG | EA | 140 | $ 0.04 | $ 6.01 |
| 1006698 | PRIMULA vialii...TAG | EA | 171 | $ 0.04 | $ 6.70 |
| 1006698 | PRIMULA vialii...TAG | EA | 933 | $ 0.04 | $ 36.57 |
| 1006703 | RUDBECKIA Goldsturm...TAG | EA | 6977 | $ 0.04 | $ 273.84 |
| 1006703 | RUDBECKIA Goldsturm...TAG | EA | 835 | $ 0.04 | $ 32.77 |
| 1006703 | RUDBECKIA Goldsturm...TAG | EA | 4000 | $ 0.04 | $ 157.00 |
| 1006704 | RUDBECKIA HIRTA Irish Eyes...TAG | EA | 2948 | $ 0.04 | $ 116.85 |
| 1006709 | SAGINA subulata Irish Moss...TAG | EA | 389 | $ 0.04 | $ 15.61 |
| 1006709 | SAGINA subulata Irish Moss...TAG | EA | 466 | $ 0.04 | $ 18.69 |
| 1006709 | SAGINA subulata Irish Moss...TAG | EA | 100 | $ 0.04 | $ 4.01 |
| 1006709 | SAGINA subulata Irish Moss...TAG | EA | 9000 | $ 0.04 | $ 361.06 |
| 1006710 | SAGINA Aurea Scotch Moss...TAG | EA | 2518 | $ 0.04 | $ 100.27 |
| 1006710 | SAGINA Aurea Scotch Moss...TAG | EA | 13000 | $ 0.04 | $ 517.65 |
| 1006711 | SALVIA East Friesland...TAG | EA | 1909 | $ 0.04 | $ 78.07 |
| 1006711 | SALVIA East Friesland...TAG | EA | 1000 | $ 0.04 | $ 40.90 |
| 1006713 | SALVIA Blue Queen...TAG | EA | 600 | $ 0.03 | $ 18.27 |
| 1006713 | SALVIA Blue Queen...TAG | EA | 13 | $ 0.03 | $ 0.40 |
| 1006715 | SAPONARIA ocymoides...TAG | EA | 1208 | $ 0.04 | $ 47.99 |
| 1006715 | SAPONARIA ocymoides...TAG | EA | 498 | $ 0.04 | $ 19.78 |
| 1006715 | SAPONARIA ocymoides...TAG | EA | 1000 | $ 0.04 | $ 39.73 |
| 1006718 | SAXIFRAGA MOSSY White Pixie...TAG | EA | 430 | $ 0.04 | $ 18.69 |
| 1006718 | SAXIFRAGA MOSSY White Pixie...TAG | EA | 4000 | $ 0.04 | $ 173.90 |
| 1006718 | SAXIFRAGA MOSSY White Pixie...TAG | EA | 219 | $ 0.04 | $ 9.52 |
| 1006719 | SAXIFRAGA MOSSY Triumph...TAG | EA | 560 | $ 0.04 | $ 22.73 |
| 1006719 | SAXIFRAGA MOSSY Triumph...TAG | EA | 689 | $ 0.04 | $ 27.97 |
| 1006719 | SAXIFRAGA MOSSY Triumph...TAG | EA | 3000 | $ 0.04 | $ 121.77 |
| 1006722 | SCABIOSA Butterfly Blue...TAG | EA | 678 | $ 0.04 | $ 24.55 |
| 1006722 | SCABIOSA Butterfly Blue...TAG | EA | 1285 | $ 0.04 | $ 46.53 |
| 1006722 | SCABIOSA Butterfly Blue...TAG | EA | 3000 | $ 0.04 | $ 108.63 |
| 1006723 | SCABIOSA Pink Mist...TAG | EA | 1291 | $ 0.04 | $ 51.86 |
| 1006723 | SCABIOSA Pink Mist...TAG | EA | 419 | $ 0.04 | $ 16.83 |
| 1006723 | SCABIOSA Pink Mist...TAG | EA | 1000 | $ 0.04 | $ 40.17 |
| 1006728 | SEDUM CRP Tricolor...TAG | EA | 1333 | $ 0.04 | $ 56.41 |
| 1006728 | SEDUM CRP Tricolor...TAG | EA | 8 | $ 0.04 | $ 0.34 |
| 1006728 | SEDUM CRP Tricolor...TAG | EA | 1000 | $ 0.04 | $ 42.32 |
| 1006729 | SEDUM CRP Cape Blanco...TAG | EA | 5600 | $ 0.04 | $ 226.27 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1006730 | SEDUM CRP Coral Carpet...TAG | EA | 863 | $ 0.04 | $ 32.75 |
| 1006730 | SEDUM CRP Coral Carpet...TAG | EA | 500 | $ 0.04 | $ 18.98 |
| 1006731 | SEDUM CRP kamtschaticum Vargtm...TAG | EA | 233 | $ 0.04 | $ 10.02 |
| 1006731 | SEDUM CRP kamtschaticum Vargtm...TAG | EA | 2000 | $ 0.04 | $ 86.02 |
| 1006733 | SEDUM CRP Blaze of Fulda...TAG | EA | 1258 | $ 0.04 | $ 48.89 |
| 1006733 | SEDUM CRP Blaze of Fulda...TAG | EA | 554 | $ 0.04 | $ 21.53 |
| 1006733 | SEDUM CRP Blaze of Fulda...TAG | EA | 1000 | $ 0.04 | $ 38.87 |
| 1006734 | SEDUM CRP rupestre...TAG | EA | 2000 | $ 0.03 | $ 59.10 |
| 1006735 | LEUCANTHEMUM Alaska...TAG | EA | 980 | $ 0.04 | $ 38.61 |
| 1006735 | LEUCANTHEMUM Alaska...TAG | EA | 1 | $ 0.04 | $ 0.04 |
| 1006735 | LEUCANTHEMUM Alaska...TAG | EA | 1500 | $ 0.04 | $ 59.10 |
| 1006736 | LEUCANTHEMUM Silver Princess...TAG | EA | 1278 | $ 0.04 | $ 49.45 |
| 1006736 | LEUCANTHEMUM Silver Princess...TAG | EA | 2000 | $ 0.04 | $ 77.39 |
| 1006738 | LEUCANTHEMUM Marconi...TAG | EA | 825 | $ 0.02 | $ 19.44 |
| 1006738 | LEUCANTHEMUM Marconi...TAG | EA | 5 | $ 0.02 | $ 0.12 |
| 1006741 | STACHYS byzantina...TAG | EA | 592 | $ 0.04 | $ 24.91 |
| 1006741 | STACHYS byzantina...TAG | EA | 2000 | $ 0.04 | $ 84.16 |
| 1006741 | STACHYS byzantina...TAG | EA | 493 | $ 0.04 | $ 20.74 |
| 1006742 | THYMUS CRP srpylm Mthr of Thym...TAG | EA | 775 | $ 0.04 | $ 32.18 |
| 1006742 | THYMUS CRP srpylm Mthr of Thym...TAG | EA | 174 | $ 0.04 | $ 7.23 |
| 1006742 | THYMUS CRP srpylm Mthr of Thym...TAG | EA | 1000 | $ 0.04 | $ 41.52 |
| 1006743 | THYMUS UPR Lemon Variegated...TAG | EA | 3050 | $ 0.04 | $ 119.12 |
| 1006743 | THYMUS UPR Lemon Variegated...TAG | EA | 1500 | $ 0.04 | $ 58.59 |
| 1006745 | THYMUS CRP Golden...TAG | EA | 1414 | $ 0.03 | $ 46.57 |
| 1006746 | THYMUS CRP Mauve...TAG | EA | 658 | $ 0.04 | $ 27.94 |
| 1006746 | THYMUS CRP Mauve...TAG | EA | 74 | $ 0.04 | $ 3.14 |
| 1006746 | THYMUS CRP Mauve...TAG | EA | 30 | $ 0.04 | $ 1.27 |
| 1006746 | THYMUS CRP Mauve...TAG | EA | 500 | $ 0.04 | $ 21.23 |
| 1006747 | THYMUS CRP Coccineus Major-rd...TAG | EA | 8414 | $ 0.04 | $ 329.33 |
| 1006748 | THYMUS CRP White...TAG | EA | 220 | $ 0.04 | $ 9.21 |
| 1006748 | THYMUS CRP White...TAG | EA | 4000 | $ 0.04 | $ 167.39 |
| 1006749 | THYMUS CRP Elfin...TAG | EA | 112 | $ 0.04 | $ 4.35 |
| 1006749 | THYMUS CRP Elfin...TAG | EA | 1500 | $ 0.04 | $ 58.32 |
| 1006750 | THYMUS CRP pseudo Woolly...TAG | EA | 278 | $ 0.04 | $ 10.80 |
| 1006750 | THYMUS CRP pseudo Woolly...TAG | EA | 3000 | $ 0.04 | $ 116.60 |
| 1006751 | THYMUS CRP Pink Chintz...TAG | EA | 4283 | $ 0.04 | $ 166.80 |
| 1006753 | VERONICA repens-creeping...TAG | EA | 70 | $ 0.03 | $ 2.30 |
| 1006753 | VERONICA repens-creeping...TAG | EA | 11 | $ 0.03 | $ 0.36 |
| 1006755 | VERONICA Sunny Border Blue...TAG | EA | 80 | $ 0.04 | $ 3.11 |
| 1006755 | VERONICA Sunny Border Blue...TAG | EA | 500 | $ 0.04 | $ 19.46 |
| 1006760 | FESTUCA Elijah Blue...TAG | EA | 2636 | $ 0.04 | $ 107.57 |
| 1006760 | FESTUCA Elijah Blue...TAG | EA | 92 | $ 0.04 | $ 3.75 |
| 1006760 | FESTUCA Elijah Blue...TAG | EA | 500 | $ 0.04 | $ 20.40 |
| 1006795 | HELIANTHEMUM Ben Nevis...TAG | EA | 1327 | $ 0.04 | $ 55.14 |
| 1006795 | HELIANTHEMUM Ben Nevis...TAG | EA | 2000 | $ 0.04 | $ 83.10 |
| 1006795 | HELIANTHEMUM Ben Nevis...TAG | EA | 26 | $ 0.04 | $ 1.08 |
| 1006811 | SALVIA May Night...TAG | EA | 3356 | $ 0.04 | $ 130.27 |
| 1006811 | SALVIA May Night...TAG | EA | 28 | $ 0.04 | $ 1.09 |
| 1006811 | SALVIA May Night...TAG | EA | 1500 | $ 0.04 | $ 58.22 |
| 1006812 | VERONICA Georgia Blue...TAG | EA | 1318 | $ 0.04 | $ 56.09 |
| 1006812 | VERONICA Georgia Blue...TAG | EA | 914 | $ 0.04 | $ 38.90 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1006813 | VIOLA Labradorica...TAG | EA | 274 | $ 0.04 | $ 11.16 |
| 1006813 | VIOLA Labradorica...TAG | EA | 2000 | $ 0.04 | $ 81.49 |
| 1006813 | VIOLA Labradorica...TAG | EA | 364 | $ 0.04 | $ 14.83 |
| 1006815 | ROSEMARY Irene...TAG | EA | 2641 | $ 0.04 | $ 103.01 |
| 1006815 | ROSEMARY Irene...TAG | EA | 33 | $ 0.04 | $ 1.29 |
| 1006816 | DELPHINIUM Guinevere...TAG | EA | 692 | $ 0.04 | $ 29.49 |
| 1006816 | DELPHINIUM Guinevere...TAG | EA | 2000 | $ 0.04 | $ 85.22 |
| 1006816 | DELPHINIUM Guinevere...TAG | EA | 92 | $ 0.04 | $ 3.92 |
| 1006816 | DELPHINIUM Guinevere...TAG | EA | 20 | $ 0.04 | $ 0.85 |
| 1006818 | PHLOX SPRD Candy Stripe...TAG | EA | 1846 | $ 0.04 | $ 73.56 |
| 1006818 | PHLOX SPRD Candy Stripe...TAG | EA | 1500 | $ 0.04 | $ 59.77 |
| 1006819 | SEDUM CRP Blue Carpet...TAG | EA | 1487 | $ 0.04 | $ 63.14 |
| 1006819 | SEDUM CRP Blue Carpet...TAG | EA | 2500 | $ 0.04 | $ 106.15 |
| 1006834 | BRACHYSCOME Mauve Delight...TAG | EA | 870 | $ 0.01 | $ 8.79 |
| 1006834 | BRACHYSCOME Mauve Delight...TAG | EA | 380 | $ 0.01 | $ 3.84 |
| 1006854 | ALCHEMILLA erythropoda...TAG | EA | 3525 | $ 0.02 | $ 80.39 |
| 1006854 | ALCHEMILLA erythropoda...TAG | EA | -25 | $ 0.02 | $ (0.57) |
| 1006863 | HAKONECHLOA Aureola...TAG | EA | 2374 | $ 0.03 | $ 66.67 |
| 1006863 | HAKONECHLOA Aureola...TAG | EA | 20000 | $ 0.03 | $ 561.64 |
| 1006868 | LAVANDULA Goodwin Crk Grey...TAG | EA | 340 | $ 0.04 | $ 13.21 |
| 1006873 | PHLOX PANI David...TAG | EA | 1785 | $ 0.04 | $ 77.18 |
| 1006873 | PHLOX PANI David...TAG | EA | 58 | $ 0.04 | $ 2.51 |
| 1006873 | PHLOX PANI David...TAG | EA | 52 | $ 0.04 | $ 2.25 |
| 1006974 | ECHINACEA Magnus...TAG | EA | 768 | $ 0.04 | $ 31.17 |
| 1006974 | ECHINACEA Magnus...TAG | EA | 500 | $ 0.04 | $ 20.29 |
| 1006974 | ECHINACEA Magnus...TAG | EA | 4000 | $ 0.04 | $ 162.32 |
| 1006974 | ECHINACEA Magnus...TAG | EA | 126 | $ 0.04 | $ 5.11 |
| 1006974 | ECHINACEA Magnus...TAG | EA | 500 | $ 0.04 | $ 20.29 |
| 1006976 | FRAGARIA Lipstick...TAG | EA | 1726 | $ 0.04 | $ 68.74 |
| 1006976 | FRAGARIA Lipstick...TAG | EA | 80 | $ 0.04 | $ 3.19 |
| 1006976 | FRAGARIA Lipstick...TAG | EA | 500 | $ 0.04 | $ 19.91 |
| 1006976 | FRAGARIA Lipstick...TAG | EA | 52 | $ 0.04 | $ 2.07 |
| 1006980 | LEUCANTHEMUM Snowcap...TAG | EA | 1998 | $ 0.04 | $ 75.39 |
| 1007026 | SANTOLINA chamaecyparissus...TAG | EA | 1702 | $ 0.04 | $ 71.40 |
| 1007026 | SANTOLINA chamaecyparissus...TAG | EA | 64 | $ 0.04 | $ 2.68 |
| 1007026 | SANTOLINA chamaecyparissus...TAG | EA | 154 | $ 0.04 | $ 6.46 |
| 1007031 | IPOMOEA Blackie...TAG | EA | 59 | $ 0.04 | $ 2.51 |
| 1007031 | IPOMOEA Blackie...TAG | EA | 309 | $ 0.04 | $ 13.16 |
| 1007031 | IPOMOEA Blackie...TAG | EA | 100 | $ 0.04 | $ 4.26 |
| 1007032 | IPOMOEA Marguarita...TAG | EA | 3595 | $ 0.03 | $ 121.16 |
| 1007032 | IPOMOEA Marguarita...TAG | EA | 105 | $ 0.03 | $ 3.54 |
| 1007038 | COREOPSIS Tequila Sunrise...TAG | EA | 531 | $ 0.04 | $ 19.40 |
| 1007038 | COREOPSIS Tequila Sunrise...TAG | EA | 2000 | $ 0.04 | $ 73.06 |
| 1007038 | COREOPSIS Tequila Sunrise...TAG | EA | 92 | $ 0.04 | $ 3.36 |
| 1007039 | ERIGERON Sea Breeze...TAG | EA | 136 | $ 0.04 | $ 5.46 |
| 1007039 | ERIGERON Sea Breeze...TAG | EA | 1500 | $ 0.04 | $ 60.23 |
| 1007040 | STACHYS Cntss Helen von Stein...TAG | EA | 485 | $ 0.04 | $ 18.90 |
| 1007040 | STACHYS Cntss Helen von Stein...TAG | EA | 500 | $ 0.04 | $ 19.48 |
| 1007051 | ACHILLEA Terracotta...TAG | EA | 209 | $ 0.04 | $ 8.72 |
| 1007051 | ACHILLEA Terracotta...TAG | EA | 1000 | $ 0.04 | $ 41.70 |
| 1007051 | ACHILLEA Terracotta...TAG | EA | 2000 | $ 0.04 | $ 83.40 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1007051 | ACHILLEA Terracotta...TAG | EA | 332 | $ 0.04 | $ 13.84 |
| 1007051 | ACHILLEA Terracotta...TAG | EA | 27 | $ 0.04 | $ 1.13 |
| 1007052 | AQUILEGIA Cameo Mix...TAG | EA | 1927 | $ 0.02 | $ 40.60 |
| 1007052 | AQUILEGIA Cameo Mix...TAG | EA | 200 | $ 0.02 | $ 4.21 |
| 1007052 | AQUILEGIA Cameo Mix...TAG | EA | 873 | $ 0.02 | $ 18.39 |
| 1007053 | ARMERIA Dusseldorf Pride...TAG | EA | 2436 | $ 0.04 | $ 100.46 |
| 1007053 | ARMERIA Dusseldorf Pride...TAG | EA | 2000 | $ 0.04 | $ 82.48 |
| 1007053 | ARMERIA Dusseldorf Pride...TAG | EA | 1195 | $ 0.04 | $ 49.28 |
| 1007053 | ARMERIA Dusseldorf Pride...TAG | EA | 41 | $ 0.04 | $ 1.69 |
| 1007060 | HEUCHERA Snow Angel...TAG | EA | 610 | $ 0.04 | $ 23.68 |
| 1007060 | HEUCHERA Snow Angel...TAG | EA | 1306 | $ 0.04 | $ 50.70 |
| 1007060 | HEUCHERA Snow Angel...TAG | EA | 6000 | $ 0.04 | $ 232.91 |
| 1007062 | LAVANDULA Otto Quast...TAG | EA | 4172 | $ 0.04 | $ 161.38 |
| 1007062 | LAVANDULA Otto Quast...TAG | EA | 147 | $ 0.04 | $ 5.69 |
| 1007062 | LAVANDULA Otto Quast...TAG | EA | 769 | $ 0.04 | $ 29.75 |
| 1007062 | LAVANDULA Otto Quast...TAG | EA | 4500 | $ 0.04 | $ 174.06 |
| 1007066 | LEUCANTHEMUM Aglaia...TAG | EA | 6452 | $ 0.03 | $ 225.37 |
| 1007066 | LEUCANTHEMUM Aglaia...TAG | EA | 2000 | $ 0.03 | $ 69.86 |
| 1007066 | LEUCANTHEMUM Aglaia...TAG | EA | 835 | $ 0.03 | $ 29.17 |
| 1007087 | CROCOSMIA Lucifer...TAG | EA | 1201 | $ 0.04 | $ 50.12 |
| 1007087 | CROCOSMIA Lucifer...TAG | EA | 181 | $ 0.04 | $ 7.55 |
| 1007089 | CROCOSMIA Emily McKenzie...TAG | EA | 1003 | $ 0.03 | $ 28.74 |
| 1007089 | CROCOSMIA Emily McKenzie...TAG | EA | 2000 | $ 0.03 | $ 57.30 |
| 1007089 | CROCOSMIA Emily McKenzie...TAG | EA | 195 | $ 0.03 | $ 5.59 |
| 1007095 | VIOLA Rebecca...TAG | EA | 3153 | $ 0.03 | $ 97.17 |
| 1007125 | RUDBECKIA HIRTA Indian Summer...TAG | EA | 2011 | $ 0.04 | $ 81.31 |
| 1007129 | LUPINUS Gallery Mix...TAG | EA | 7311 | $ 0.04 | $ 288.70 |
| 1007129 | LUPINUS Gallery Mix...TAG | EA | 27 | $ 0.04 | $ 1.07 |
| 1007133 | EUPHORBIA Purpurea...TAG | EA | 982 | $ 0.04 | $ 40.57 |
| 1007133 | EUPHORBIA Purpurea...TAG | EA | 950 | $ 0.04 | $ 39.25 |
| 1007133 | EUPHORBIA Purpurea...TAG | EA | 3 | $ 0.04 | $ 0.12 |
| 1007138 | SAGE Tricolor...TAG | EA | 1721 | $ 0.04 | $ 74.96 |
| 1007138 | SAGE Tricolor...TAG | EA | 200 | $ 0.04 | $ 8.71 |
| 1007143 | SILENE Clifford Moor...TAG | EA | 1193 | $ 0.04 | $ 46.39 |
| 1007143 | SILENE Clifford Moor...TAG | EA | 101 | $ 0.04 | $ 3.93 |
| 1007157 | SAGE Icterina Golden...TAG | EA | 704 | $ 0.04 | $ 30.22 |
| 1007157 | SAGE Icterina Golden...TAG | EA | 128 | $ 0.04 | $ 5.49 |
| 1007157 | SAGE Icterina Golden...TAG | EA | 2000 | $ 0.04 | $ 85.85 |
| 1007157 | SAGE Icterina Golden...TAG | EA | 576 | $ 0.04 | $ 24.73 |
| 1007157 | SAGE Icterina Golden...TAG | EA | 143 | $ 0.04 | $ 6.14 |
| 1007207 | LEWISIA Sunset Group...TAG | EA | 1681 | $ 0.04 | $ 65.73 |
| 1007207 | LEWISIA Sunset Group...TAG | EA | 994 | $ 0.04 | $ 38.86 |
| 1007221 | ERYNGIUM Sapphire Blue...TAG | EA | 376 | $ 0.04 | $ 14.77 |
| 1007221 | ERYNGIUM Sapphire Blue...TAG | EA | 2000 | $ 0.04 | $ 78.58 |
| 1007221 | ERYNGIUM Sapphire Blue...TAG | EA | 1000 | $ 0.04 | $ 39.29 |
| 1007221 | ERYNGIUM Sapphire Blue...TAG | EA | 240 | $ 0.04 | $ 9.43 |
| 1007236 | BERGENIA Winter Glow...TAG | EA | 485 | $ 0.04 | $ 18.63 |
| 1007236 | BERGENIA Winter Glow...TAG | EA | 6 | $ 0.04 | $ 0.23 |
| 1007236 | BERGENIA Winter Glow...TAG | EA | 2000 | $ 0.04 | $ 76.82 |
| 1007236 | BERGENIA Winter Glow...TAG | EA | 488 | $ 0.04 | $ 18.74 |
| 1007236 | BERGENIA Winter Glow...TAG | EA | 1500 | $ 0.04 | $ 57.61 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1007239 | HEUCHERA Palace Purple...TAG | EA | 3469 | $ 0.04 | $ 133.57 |
| 1007243 | KNIPHOFIA Flamenco-mix...TAG | EA | 1964 | $ 0.04 | $ 73.73 |
| 1007243 | KNIPHOFIA Flamenco-mix...TAG | EA | 2000 | $ 0.04 | $ 75.08 |
| 1007243 | KNIPHOFIA Flamenco-mix...TAG | EA | 279 | $ 0.04 | $ 10.47 |
| 1007243 | KNIPHOFIA Flamenco-mix...TAG | EA | 129 | $ 0.04 | $ 4.84 |
| 1007245 | AJUGA Burgundy Glow...TAG | EA | 1236 | $ 0.04 | $ 48.60 |
| 1007245 | AJUGA Burgundy Glow...TAG | EA | 3 | $ 0.04 | $ 0.12 |
| 1007245 | AJUGA Burgundy Glow...TAG | EA | 1500 | $ 0.04 | $ 58.98 |
| 1007246 | AGASTACHE Apricot Sunrise...TAG | EA | 403 | $ 0.04 | $ 14.73 |
| 1007246 | AGASTACHE Apricot Sunrise...TAG | EA | 9 | $ 0.04 | $ 0.33 |
| 1007246 | AGASTACHE Apricot Sunrise...TAG | EA | 500 | $ 0.04 | $ 18.27 |
| 1007247 | AGASTACHE Blue Fortune...TAG | EA | 176 | $ 0.04 | $ 7.20 |
| 1007247 | AGASTACHE Blue Fortune...TAG | EA | 236 | $ 0.04 | $ 9.66 |
| 1007247 | AGASTACHE Blue Fortune...TAG | EA | 1000 | $ 0.04 | $ 40.92 |
| 1007249 | AURINIA Compacta...TAG | EA | 873 | $ 0.03 | $ 29.63 |
| 1007255 | DIANTHUS Firewitch...TAG | EA | 1216 | $ 0.04 | $ 48.97 |
| 1007262 | PENSTEMON Husker Red Strain...TAG | EA | 1440 | $ 0.04 | $ 61.36 |
| 1007262 | PENSTEMON Husker Red Strain...TAG | EA | 198 | $ 0.04 | $ 8.44 |
| 1007262 | PENSTEMON Husker Red Strain...TAG | EA | 50 | $ 0.04 | $ 2.13 |
| 1007266 | VINCA VINE Expoflora...TAG | EA | 1072 | $ 0.04 | $ 42.17 |
| 1007266 | VINCA VINE Expoflora...TAG | EA | 500 | $ 0.04 | $ 19.67 |
| 1007270 | HEUCHERA Crimson Curls...TAG | EA | 2132 | $ 0.04 | $ 82.76 |
| 1007275 | CALAMAGROSTIS Overdam...TAG | EA | 507 | $ 0.04 | $ 20.15 |
| 1007275 | CALAMAGROSTIS Overdam...TAG | EA | 1500 | $ 0.04 | $ 59.60 |
| 1007276 | CALAMAGROSTIS Karl Foerster...TAG | EA | 7058 | $ 0.04 | $ 278.10 |
| 1007276 | CALAMAGROSTIS Karl Foerster...TAG | EA | 123 | $ 0.04 | $ 4.85 |
| 1007277 | HELICTOTRICHON Blue Oat Grass...TAG | EA | 700 | $ 0.04 | $ 26.77 |
| 1007277 | HELICTOTRICHON Blue Oat Grass...TAG | EA | 2000 | $ 0.04 | $ 76.50 |
| 1007277 | HELICTOTRICHON Blue Oat Grass...TAG | EA | 1000 | $ 0.04 | $ 38.25 |
| 1007277 | HELICTOTRICHON Blue Oat Grass...TAG | EA | 3000 | $ 0.04 | $ 114.74 |
| 1007285 | ANEMONE JAPNS Honorine Jobert...TAG | EA | 464 | $ 0.04 | $ 16.75 |
| 1007285 | ANEMONE JAPNS Honorine Jobert...TAG | EA | 2000 | $ 0.04 | $ 72.21 |
| 1007285 | ANEMONE JAPNS Honorine Jobert...TAG | EA | 2000 | $ 0.04 | $ 72.21 |
| 1007285 | ANEMONE JAPNS Honorine Jobert...TAG | EA | 2500 | $ 0.04 | $ 90.26 |
| 1007285 | ANEMONE JAPNS Honorine Jobert...TAG | EA | 32 | $ 0.04 | $ 1.16 |
| 1007286 | ASTER Purple Dome...TAG | EA | 2419 | $ 0.03 | $ 69.83 |
| 1007286 | ASTER Purple Dome...TAG | EA | 189 | $ 0.03 | $ 5.46 |
| 1007334 | PLECTRANTHUS Troy's Gold...TAG | EA | 1180 | $ 0.04 | $ 47.16 |
| 1007334 | PLECTRANTHUS Troy's Gold...TAG | EA | 11 | $ 0.04 | $ 0.44 |
| 1007373 | AQUILEGIA Colorado Violet & Wt...TAG | EA | 1688 | $ 0.04 | $ 72.11 |
| 1007373 | AQUILEGIA Colorado Violet & Wt...TAG | EA | 297 | $ 0.04 | $ 12.69 |
| 1007380 | PAPAVER ICE Garden Gnome...TAG | EA | 2521 | $ 0.04 | $ 98.97 |
| 1007384 | TROLLIUS Golden Queen...TAG | EA | 462 | $ 0.03 | $ 13.23 |
| 1007384 | TROLLIUS Golden Queen...TAG | EA | 651 | $ 0.03 | $ 18.65 |
| 1007387 | LAMIUM Orchid Frost...TAG | EA | 320 | $ 0.04 | $ 12.44 |
| 1007394 | NEPETA Walker's Low...TAG | EA | 593 | $ 0.04 | $ 23.19 |
| 1007394 | NEPETA Walker's Low...TAG | EA | 1500 | $ 0.04 | $ 58.65 |
| 1007394 | NEPETA Walker's Low...TAG | EA | 3500 | $ 0.04 | $ 136.86 |
| 1007395 | ORIGANUM Kent Beauty...TAG | EA | 1404 | $ 0.04 | $ 54.60 |
| 1007396 | PHYSOSTEGIA Miss Manners...TAG | EA | 915 | $ 0.03 | $ 26.77 |
| 1007396 | PHYSOSTEGIA Miss Manners...TAG | EA | 1000 | $ 0.03 | $ 29.25 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1007396 | PHYSOSTEGIA Miss Manners...TAG | EA | 25 | $ 0.03 | $ 0.73 |
| 1007398 | PERSICARIA Red Dragon...TAG | EA | 553 | $ 0.04 | $ 19.90 |
| 1007398 | PERSICARIA Red Dragon...TAG | EA | 1000 | $ 0.04 | $ 35.98 |
| 1007398 | PERSICARIA Red Dragon...TAG | EA | 1147 | $ 0.04 | $ 41.27 |
| 1007398 | PERSICARIA Red Dragon...TAG | EA | 6 | $ 0.04 | $ 0.22 |
| 1007401 | LEUCANTHEMUM Becky...TAG | EA | 4676 | $ 0.04 | $ 180.73 |
| 1007401 | LEUCANTHEMUM Becky...TAG | EA | 180 | $ 0.04 | $ 6.96 |
| 1007401 | LEUCANTHEMUM Becky...TAG | EA | 40 | $ 0.04 | $ 1.55 |
| 1007402 | VIOLA Etain...TAG | EA | 782 | $ 0.04 | $ 30.43 |
| 1007402 | VIOLA Etain...TAG | EA | 302 | $ 0.04 | $ 11.75 |
| 1007402 | VIOLA Etain...TAG | EA | 6000 | $ 0.04 | $ 233.48 |
| 1007404 | CAREX Gold Fountains...TAG | EA | 26 | $ 0.04 | $ 1.02 |
| 1007404 | CAREX Gold Fountains...TAG | EA | 1000 | $ 0.04 | $ 39.22 |
| 1007404 | CAREX Gold Fountains...TAG | EA | 724 | $ 0.04 | $ 28.39 |
| 1007406 | ACORUS Ogon...TAG | EA | 430 | $ 0.04 | $ 17.38 |
| 1007406 | ACORUS Ogon...TAG | EA | 26 | $ 0.04 | $ 1.05 |
| 1007406 | ACORUS Ogon...TAG | EA | 1000 | $ 0.04 | $ 40.43 |
| 1007413 | ALYSSUM White...TPAK | EA | 15698 | $ 0.02 | $ 319.47 |
| 1007414 | ALYSSUM Deep Pink...TPAK | EA | 188 | $ 0.03 | $ 4.77 |
| 1007415 | ASPARAGUS FERN Sprengeri...T2.5 | EA | 4704 | $ 0.02 | $ 95.65 |
| 1007418 | BACHELORS BUTTONS Polka Dot Mx...TPAK | EA | 1200 | $ 0.02 | $ 24.42 |
| 1007420 | BEGONIA TUB UP Nonstop Apricot...T4D | EA | 4470 | $ 0.04 | $ 177.55 |
| 1007420 | BEGONIA TUB UP Nonstop Apricot...T4D | EA | 6179 | $ 0.04 | $ 245.43 |
| 1007421 | BEGONIA TUB UP Nonstop White...T4D | EA | 614 | $ 0.04 | $ 24.56 |
| 1007422 | BEGONIA TUB UP NS JOY Yellow...T4D | EA | 500 | $ 0.04 | $ 19.48 |
| 1007422 | BEGONIA TUB UP NS JOY Yellow...T4D | EA | 906 | $ 0.04 | $ 35.31 |
| 1007423 | BEGONIA TUB UP Nonstop Pink...T4D | EA | 904 | $ 0.04 | $ 34.45 |
| 1007423 | BEGONIA TUB UP Nonstop Pink...T4D | EA | 46 | $ 0.04 | $ 1.75 |
| 1007437 | CALENDULA Bon Bon Mix...TPAK | EA | 1446 | $ 0.02 | $ 29.17 |
| 1007448 | COSMOS Sensation Mix...TPAK | EA | 3280 | $ 0.02 | $ 77.02 |
| 1007449 | COSMOS Sea Shells Mix...TPAK | EA | 232 | $ 0.02 | $ 4.66 |
| 1007450 | COSMOS Sonata Mix...TPAK | EA | 2460 | $ 0.02 | $ 58.44 |
| 1007451 | COSMOS Sonata Mix...TGL | EA | 329 | $ 0.07 | $ 22.09 |
| 1007451 | COSMOS Sonata Mix...TGL | EA | 2000 | $ 0.07 | $ 134.30 |
| 1007452 | COSMOS Sonata White...TPAK | EA | 3320 | $ 0.02 | $ 80.07 |
| 1007453 | COSMOS Sonata White...TGL | EA | 415 | $ 0.07 | $ 27.86 |
| 1007453 | COSMOS Sonata White...TGL | EA | 2000 | $ 0.07 | $ 134.28 |
| 1007455 | GLECHOMA Variegta Crp Charlie...T2.5 | EA | 4078 | $ 0.02 | $ 82.77 |
| 1007456 | LYSIMACHIA nummlria Crp Jenny...T2.5 | EA | 5235 | $ 0.02 | $ 106.31 |
| 1007457 | DAHLIA Dwarf Mix...TPAK | EA | 1360 | $ 0.02 | $ 27.68 |
| 1007458 | DAHLIA Dwarf Mix...T4R | EA | 2154 | $ 0.04 | $ 85.26 |
| 1007460 | DAHLIA Harlequin Mix...TGL | EA | 420 | $ 0.07 | $ 27.39 |
| 1007460 | DAHLIA Harlequin Mix...TGL | EA | 20 | $ 0.07 | $ 1.30 |
| 1007460 | DAHLIA Harlequin Mix...TGL | EA | 1000 | $ 0.07 | $ 65.22 |
| 1007462 | DIANTHUS SWT WM Wee Willie...TPAK | EA | 1773 | $ 0.02 | $ 42.84 |
| 1007466 | DIANTHUS Mix...TGL | EA | 978 | $ 0.05 | $ 44.92 |
| 1007466 | DIANTHUS Mix...TGL | EA | 38 | $ 0.05 | $ 1.75 |
| 1007468 | CORDYLINE Spikes...T2.5 | EA | 1172 | $ 0.02 | $ 23.81 |
| 1007469 | DUSTY MILLER Silver Dust...TPAK | EA | 1500 | $ 0.02 | $ 34.42 |
| 1007470 | DUSTY MILLER Silver Dust...T4R | EA | 1107 | $ 0.04 | $ 44.06 |
| 1007471 | DUSTY MILLER Silver Dust...TGL | EA | 500 | $ 0.06 | $ 30.88 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1007471 | DUSTY MILLER Silver Dust...TGL | EA | 200 | $ 0.06 | $ 12.35 |
| 1007472 | DUSTY MILLER Cirrus...T4R | EA | 1414 | $ 0.04 | $ 55.58 |
| 1007473 | DUSTY MILLER Cirrus...TGL | EA | 284 | $ 0.06 | $ 17.54 |
| 1007473 | DUSTY MILLER Cirrus...TGL | EA | 298 | $ 0.06 | $ 18.40 |
| 1007475 | IVY HEDERA Needlepoint...T2.5 | EA | 132 | $ 0.02 | $ 2.57 |
| 1007475 | IVY HEDERA Needlepoint...T2.5 | EA | 1500 | $ 0.02 | $ 29.18 |
| 1007484 | FUCHSIA TRL Blue Eyes...T2.5 | EA | 1268 | $ 0.02 | $ 25.80 |
| 1007493 | FUCHSIA TRL Lena...T2.5 | EA | 700 | $ 0.02 | $ 14.25 |
| 1007503 | FUCHSIA UPR Gartnmstr Bon...T2.5 | EA | 200 | $ 0.02 | $ 4.07 |
| 1007516 | GERANIUM ZNL...T4DUPC | EA | 384 | $ 0.01 | $ 5.44 |
| 1007516 | GERANIUM ZNL...T4DUPC | EA | 454 | $ 0.01 | $ 6.44 |
| 1007529 | GERANIUM IVY...T4DUPC | EA | 4153 | $ 0.01 | $ 58.85 |
| 1007542 | BRACTEANTHA Bright Bikinis Mix...TPAK | EA | 1620 | $ 0.02 | $ 32.97 |
| 1007544 | HELIOTROPIUM Fragrant Delight...T4D | EA | 7022 | $ 0.04 | $ 280.88 |
| 1007548 | CYMBALARIA muralis Knlwrth Ivy...T2.5 | EA | 1026 | $ 0.02 | $ 21.45 |
| 1007548 | CYMBALARIA muralis Knlwrth Ivy...T2.5 | EA | 500 | $ 0.02 | $ 10.46 |
| 1007551 | LAMIUM White Nancy...T4D | EA | 1977 | $ 0.04 | $ 77.89 |
| 1007552 | LAMIUM White Nancy...T2.5 | EA | 3039 | $ 0.02 | $ 62.20 |
| 1007554 | LIVINGSTONE DAISY Mix...TPAK | EA | 1716 | $ 0.02 | $ 41.57 |
| 1007555 | LOBELIA Compact Dark Blue...TPAK | EA | 3696 | $ 0.02 | $ 75.21 |
| 1007557 | LOTUS berthelotii Scarlet...T2.5 | EA | 1664 | $ 0.02 | $ 33.23 |
| 1007557 | LOTUS berthelotii Scarlet...T2.5 | EA | 28 | $ 0.02 | $ 0.56 |
| 1007557 | LOTUS berthelotii Scarlet...T2.5 | EA | 4500 | $ 0.02 | $ 89.86 |
| 1007558 | LOTUS Gold Flash...T2.5 | EA | 304 | $ 0.02 | $ 6.19 |
| 1007558 | LOTUS Gold Flash...T2.5 | EA | 38 | $ 0.02 | $ 0.77 |
| 1007558 | LOTUS Gold Flash...T2.5 | EA | 7500 | $ 0.02 | $ 152.59 |
| 1007561 | MARIGOLD Boy Yellow-Frch...TPAK | EA | 7260 | $ 0.02 | $ 147.69 |
| 1007562 | MARIGOLD French Single Mx-Frch...TPAK | EA | 4268 | $ 0.02 | $ 103.26 |
| 1007563 | MARIGOLD Lemon Gem-signet...TPAK | EA | 40 | $ 0.02 | $ 0.93 |
| 1007563 | MARIGOLD Lemon Gem-signet...TPAK | EA | 24 | $ 0.02 | $ 0.56 |
| 1007563 | MARIGOLD Lemon Gem-signet...TPAK | EA | 3500 | $ 0.02 | $ 81.57 |
| 1007564 | MARIGOLD Lemon Gem-signet...T4R | EA | 1244 | $ 0.04 | $ 51.43 |
| 1007611 | CABBAGE ORNMTL Song Bird Pink...T4D | EA | 1099 | $ 0.04 | $ 43.91 |
| 1007612 | CABBAGE ORNMTL Song Bird Pink...TGL | EA | 580 | $ 0.06 | $ 35.70 |
| 1007612 | CABBAGE ORNMTL Song Bird Pink...TGL | EA | 767 | $ 0.06 | $ 47.22 |
| 1007613 | CABBAGE ORNMTL Pigeon Red...T4D | EA | 1044 | $ 0.04 | $ 41.71 |
| 1007614 | CABBAGE ORNMTL Pigeon Red...TGL | EA | 424 | $ 0.06 | $ 26.19 |
| 1007614 | CABBAGE ORNMTL Pigeon Red...TGL | EA | 276 | $ 0.06 | $ 17.04 |
| 1007615 | KALE ORNMTL White...T4D | EA | 1260 | $ 0.02 | $ 20.42 |
| 1007615 | KALE ORNMTL White...T4D | EA | 1000 | $ 0.02 | $ 16.20 |
| 1007619 | KALE ORNMTL Coral Queen...T4D | EA | 984 | $ 0.04 | $ 39.31 |
| 1007619 | KALE ORNMTL Coral Queen...T4D | EA | 136 | $ 0.04 | $ 5.43 |
| 1007620 | KALE ORNMTL Coral Queen...TGL | EA | 1000 | $ 0.06 | $ 58.48 |
| 1007621 | KALE ORNMTL Peacock White...TGL | EA | 116 | $ 0.06 | $ 6.47 |
| 1007623 | KALE ORNMTL Coral Prince...TGL | EA | 496 | $ 0.06 | $ 30.11 |
| 1007623 | KALE ORNMTL Coral Prince...TGL | EA | 143 | $ 0.06 | $ 8.68 |
| 1007628 | NIGELLA Persian Jewels Mix...TPAK | EA | 1780 | $ 0.02 | $ 36.20 |
| 1007629 | PANSY True Blue...TPAK | EA | 1500 | $ 0.02 | $ 30.52 |
| 1007630 | PANSY True Blue...T4R | EA | 2574 | $ 0.04 | $ 102.76 |
| 1007630 | PANSY True Blue...T4R | EA | 14 | $ 0.04 | $ 0.56 |
| 1007632 | PANSY Orange...T4R | EA | 924 | $ 0.04 | $ 36.88 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1007633 | PANSY Deep Yellow...TPAK | EA | 1448 | $ 0.02 | $ 29.44 |
| 1007634 | PANSY Deep Yellow...T4R | EA | 1876 | $ 0.04 | $ 74.70 |
| 1007636 | PANSY Bright Blue w/ Face...T4R | EA | 194 | $ 0.04 | $ 7.02 |
| 1007636 | PANSY Bright Blue w/ Face...T4R | EA | 6 | $ 0.04 | $ 0.22 |
| 1007638 | PANSY White...TPAK | EA | 118 | $ 0.02 | $ 2.40 |
| 1007638 | PANSY White...TPAK | EA | 500 | $ 0.02 | $ 10.18 |
| 1007639 | PANSY White...T4R | EA | 276 | $ 0.04 | $ 11.01 |
| 1007639 | PANSY White...T4R | EA | 36 | $ 0.04 | $ 1.44 |
| 1007639 | PANSY White...T4R | EA | 1500 | $ 0.04 | $ 59.82 |
| 1007640 | PANSY Soft Yellow...TPAK | EA | 120 | $ 0.02 | $ 2.44 |
| 1007640 | PANSY Soft Yellow...TPAK | EA | 1000 | $ 0.02 | $ 20.36 |
| 1007641 | PANSY Soft Yellow...T4R | EA | 706 | $ 0.04 | $ 28.19 |
| 1007642 | PANSY Light Blue...T4R | EA | 72 | $ 0.04 | $ 2.53 |
| 1007642 | PANSY Light Blue...T4R | EA | 1178 | $ 0.04 | $ 41.33 |
| 1007645 | PANSY Majestic Giants Mix...TPAK | EA | 1000 | $ 0.02 | $ 20.35 |
| 1007651 | PANSY Black...T4R | EA | 168 | $ 0.02 | $ 4.13 |
| 1007651 | PANSY Black...T4R | EA | 14 | $ 0.02 | $ 0.34 |
| 1007660 | PETUNIA DBL Red...TPAK | EA | 692 | $ 0.02 | $ 14.02 |
| 1007663 | PETUNIA GRAN Red...TPAK | EA | 1413 | $ 0.02 | $ 28.75 |
| 1007664 | PETUNIA GRAN White...TPAK | EA | 540 | $ 0.02 | $ 10.99 |
| 1007665 | PETUNIA GRAN Blue Daddy...TPAK | EA | 812 | $ 0.02 | $ 16.52 |
| 1007666 | PETUNIA GRAN Sugar Daddy...TPAK | EA | 400 | $ 0.02 | $ 8.14 |
| 1007667 | PETUNIA MULTI Pink Morn...TPAK | EA | 1866 | $ 0.02 | $ 37.97 |
| 1007668 | PORTULACA Sundial Mix...TPAK | EA | 3920 | $ 0.02 | $ 79.36 |
| 1007675 | SCHIZANTHUS Dwarf Mix...TPAK | EA | 284 | $ 0.02 | $ 5.77 |
| 1007675 | SCHIZANTHUS Dwarf Mix...TPAK | EA | 4 | $ 0.02 | $ 0.08 |
| 1007675 | SCHIZANTHUS Dwarf Mix...TPAK | EA | 4500 | $ 0.02 | $ 91.46 |
| 1007676 | SNAPDRAGON Flrl Shwrs Mix...TPAK | EA | 944 | $ 0.02 | $ 21.51 |
| 1007677 | SNAPDRAGON Madame Butterfly Mx...TPAK | EA | 2091 | $ 0.02 | $ 47.53 |
| 1007678 | SNAPDRAGON Rocket Pink...TPAK | EA | 326 | $ 0.02 | $ 6.60 |
| 1007679 | SNAPDRAGON Rocket Red...TPAK | EA | 307 | $ 0.02 | $ 6.24 |
| 1007680 | SNAPDRAGON Rocket White...TPAK | EA | 1000 | $ 0.02 | $ 22.03 |
| 1007681 | SNAPDRAGON Rocket Yellow...TPAK | EA | 346 | $ 0.02 | $ 7.03 |
| 1007682 | SNAPDRAGON Rocket Mix...TPAK | EA | 265 | $ 0.02 | $ 5.38 |
| 1007685 | SUNFLOWER Big Smile...TGL | EA | 1600 | $ 0.07 | $ 108.80 |
| 1007698 | CABBAGE Late Dutch...TPAK | EA | 825 | $ 0.02 | $ 16.78 |
| 1007700 | CABBAGE Red Acre...TPAK | EA | 808 | $ 0.02 | $ 16.44 |
| 1007703 | CUCUMBER Burpless...T4R | EA | 5590 | $ 0.04 | $ 239.83 |
| 1007705 | CUCUMBER Pickling...T4R | EA | 3116 | $ 0.04 | $ 134.95 |
| 1007706 | CUCUMBER Lemon...T4R | EA | 3364 | $ 0.04 | $ 145.87 |
| 1007707 | CUCUMBER Fanfare-patio slicing...T4R | EA | 4948 | $ 0.04 | $ 214.39 |
| 1007708 | LETTUCE Butter Bibb...TPAK | EA | 2627 | $ 0.02 | $ 53.39 |
| 1007710 | LETTUCE Red Leaf...TPAK | EA | 2097 | $ 0.02 | $ 42.61 |
| 1007712 | ONION Walla Walla Sweet...TOPAK | EA | 2100 | $ 0.02 | $ 42.67 |
| 1007715 | PEPPER Jalapeno...TPAK | EA | 2709 | $ 0.02 | $ 55.11 |
| 1007716 | PEPPER Jalapeno...T4R | EA | 2230 | $ 0.04 | $ 88.71 |
| 1007719 | PEPPER Sweet Banana...T4R | EA | 1390 | $ 0.04 | $ 55.59 |
| 1007720 | PEPPER Anaheim-chili...T4R | EA | 2190 | $ 0.04 | $ 86.99 |
| 1007721 | PEPPER Serrano-red hot chili...T4R | EA | 3794 | $ 0.04 | $ 151.29 |
| 1007723 | SQUASH Acorn-green...T4R | EA | 3870 | $ 0.04 | $ 167.89 |
| 1007724 | SQUASH Zucchini...T4R | EA | 12500 | $ 0.04 | $ 534.23 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1007725 | SQUASH Yellow Crookneck...T4R | EA | 4768 | $ 0.04 | $ 207.87 |
| 1007727 | PUMPKIN Jack be Little-mini...T4R | EA | 2176 | $ 0.04 | $ 95.05 |
| 1007728 | TOMATO Early Girl...TPAK | EA | 2900 | $ 0.02 | $ 59.02 |
| 1007729 | TOMATO Early Girl...T4R | EA | 2200 | $ 0.04 | $ 88.00 |
| 1007735 | TOMATO Celebrity...T4R | EA | 2880 | $ 0.04 | $ 115.06 |
| 1007738 | TOMATO Big Beef...TPAK | EA | 2068 | $ 0.02 | $ 42.08 |
| 1007739 | TOMATO Big Beef...T4R | EA | 980 | $ 0.04 | $ 38.94 |
| 1007740 | BASIL Sweet...T4R | EA | 8667 | $ 0.04 | $ 346.16 |
| 1007741 | CATNIP...T4D | EA | 1400 | $ 0.04 | $ 53.16 |
| 1007742 | CHIVES Common...T4R | EA | 667 | $ 0.04 | $ 26.68 |
| 1007743 | CILANTRO Cilantro/Coriander...T4R | EA | 10576 | $ 0.04 | $ 422.88 |
| 1007745 | LEMON BALM...T4D | EA | 293 | $ 0.04 | $ 11.70 |
| 1007745 | LEMON BALM...T4D | EA | 3500 | $ 0.04 | $ 139.81 |
| 1007746 | OREGANO Greek...T4D | EA | 750 | $ 0.04 | $ 29.99 |
| 1007746 | OREGANO Greek...T4D | EA | 500 | $ 0.04 | $ 19.99 |
| 1007746 | OREGANO Greek...T4D | EA | 3500 | $ 0.04 | $ 139.95 |
| 1007747 | PARSLEY Extra Curled...T4R | EA | 4788 | $ 0.04 | $ 191.44 |
| 1007748 | PARSLEY Flat Italian...T4R | EA | 3642 | $ 0.04 | $ 145.65 |
| 1007749 | MINT Peppermint...T4D | EA | 50 | $ 0.04 | $ 2.00 |
| 1007750 | SAGE Common...T4R | EA | 1561 | $ 0.04 | $ 62.44 |
| 1007751 | TARRAGON French...T4D | EA | 185 | $ 0.04 | $ 7.35 |
| 1007751 | TARRAGON French...T4D | EA | 2500 | $ 0.04 | $ 99.39 |
| 1007752 | DILL Fernleaf...T4R | EA | 2390 | $ 0.04 | $ 95.58 |
| 1007753 | MINT Spearmint...T4D | EA | 229 | $ 0.04 | $ 9.12 |
| 1007754 | THYME Common...T4R | EA | 624 | $ 0.04 | $ 24.83 |
| 1007757 | LITHODORA Grace Ward...T4D | EA | 450 | $ 0.04 | $ 17.98 |
| 1007757 | LITHODORA Grace Ward...T4D | EA | 207 | $ 0.04 | $ 8.27 |
| 1007757 | LITHODORA Grace Ward...T4D | EA | 1500 | $ 0.04 | $ 59.93 |
| 1007758 | SANTOLINA chamaecyparissus...T4D | EA | 300 | $ 0.03 | $ 9.97 |
| 1007763 | ACHILLEA Paprika...T4D | EA | 173 | $ 0.04 | $ 6.88 |
| 1007764 | ACHILLEA Paprika...TGL | EA | 1165 | $ 0.07 | $ 78.91 |
| 1007765 | ACHILLEA Moonshine...T4D | EA | 721 | $ 0.04 | $ 28.48 |
| 1007766 | ACHILLEA Moonshine...TGL | EA | 1060 | $ 0.07 | $ 72.08 |
| 1007773 | ACONITUM napellus Bl Monkshood...TGL | EA | 1131 | $ 0.06 | $ 69.88 |
| 1007774 | AEGOPODIUM Variegatum...T4D | EA | 7968 | $ 0.04 | $ 309.95 |
| 1007777 | ALYSSUM Mountain Gold...T4D | EA | 173 | $ 0.03 | $ 5.62 |
| 1007777 | ALYSSUM Mountain Gold...T4D | EA | 189 | $ 0.03 | $ 6.15 |
| 1007777 | ALYSSUM Mountain Gold...T4D | EA | 3000 | $ 0.03 | $ 97.54 |
| 1007778 | ALCHEMILLA mollis...T4D | EA | 423 | $ 0.04 | $ 16.73 |
| 1007779 | ALCHEMILLA mollis...TGL | EA | 496 | $ 0.07 | $ 32.57 |
| 1007780 | ALCHEMILLA erythropoda...T4D | EA | 200 | $ 0.04 | $ 7.87 |
| 1007785 | AQUILEGIA Dragonfly Hybrids...T4D | EA | 354 | $ 0.04 | $ 14.15 |
| 1007786 | AQUILEGIA Dragonfly Hybrids...TGL | EA | 252 | $ 0.06 | $ 15.48 |
| 1007792 | ARABIS Spring Charm...T4D | EA | 44 | $ 0.04 | $ 1.76 |
| 1007792 | ARABIS Spring Charm...T4D | EA | 98 | $ 0.04 | $ 3.91 |
| 1007792 | ARABIS Spring Charm...T4D | EA | 1000 | $ 0.04 | $ 39.93 |
| 1007797 | ARENARIA montana...T4D | EA | 1078 | $ 0.04 | $ 42.85 |
| 1007805 | ARTEMISIA Silvermound...T4D | EA | 60 | $ 0.04 | $ 2.29 |
| 1007806 | ARTEMISIA Silvermound...TGL | EA | 2000 | $ 0.07 | $ 131.61 |
| 1007807 | ARTEMISIA Powis Castle...TGL | EA | 437 | $ 0.07 | $ 29.61 |
| 1007808 | ARTEMISIA Silver Brocade...T2.5 | EA | 3017 | $ 0.02 | $ 61.39 |

# Raw Materials as of April 30, 2016

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1007809 | ASTER alpinus Mix...T4D | EA | 1500 | $ 0.03 | $ 39.22 |
| 1007810 | ASTER alpinus Mix...TGL | EA | 252 | $ 0.04 | $ 11.14 |
| 1007810 | ASTER alpinus Mix...TGL | EA | 1000 | $ 0.04 | $ 44.20 |
| 1007829 | ASTILBE Sprite...TGL | EA | 150 | $ 0.05 | $ 6.94 |
| 1007836 | AUBRIETA Argenteovariegata...T4D | EA | 80 | $ 0.02 | $ 1.32 |
| 1007836 | AUBRIETA Argenteovariegata...T4D | EA | 430 | $ 0.02 | $ 7.09 |
| 1007836 | AUBRIETA Argenteovariegata...T4D | EA | 1000 | $ 0.02 | $ 16.50 |
| 1007836 | AUBRIETA Argenteovariegata...T4D | EA | 100 | $ 0.02 | $ 1.65 |
| 1007842 | BELLIS Super Enorma Mix...T4D | EA | 749 | $ 0.02 | $ 14.66 |
| 1007842 | BELLIS Super Enorma Mix...T4D | EA | 4000 | $ 0.02 | $ 78.28 |
| 1007842 | BELLIS Super Enorma Mix...T4D | EA | 226 | $ 0.02 | $ 4.42 |
| 1007846 | CAMPANULA Birch Hybrid...T4D | EA | 60 | $ 0.04 | $ 2.40 |
| 1007846 | CAMPANULA Birch Hybrid...T4D | EA | 349 | $ 0.04 | $ 13.95 |
| 1007846 | CAMPANULA Birch Hybrid...T4D | EA | 1500 | $ 0.04 | $ 59.96 |
| 1007847 | CAMPANULA Birch Hybrid...TGL | EA | 600 | $ 0.06 | $ 34.10 |
| 1007848 | CAMPANULA Bl Canterbury Bells...T4D | EA | 354 | $ 0.04 | $ 14.00 |
| 1007860 | CAMPANULA Blue Peachbells...T4D | EA | 765 | $ 0.03 | $ 24.00 |
| 1007862 | CAMPANULA White Peachbells...T4D | EA | 2800 | $ 0.02 | $ 53.75 |
| 1007862 | CAMPANULA White Peachbells...T4D | EA | 30 | $ 0.02 | $ 0.58 |
| 1007870 | CENTAUREA montana...T4D | EA | 794 | $ 0.04 | $ 31.61 |
| 1007871 | CENTRANTHUS Coccineus-red...T4D | EA | 115 | $ 0.04 | $ 4.60 |
| 1007872 | CENTRANTHUS Coccineus-red...TGL | EA | 1675 | $ 0.07 | $ 112.53 |
| 1007873 | CERASTIUM tomntsm Snow-in-Smr...T4D | EA | 8400 | $ 0.04 | $ 335.82 |
| 1007874 | CERASTIUM tomntsm Snow-in-Smr...TGL | EA | 280 | $ 0.06 | $ 17.29 |
| 1007883 | COREOPSIS Sunburst-double...T4D | EA | 516 | $ 0.02 | $ 10.01 |
| 1007883 | COREOPSIS Sunburst-double...T4D | EA | 1000 | $ 0.02 | $ 19.39 |
| 1007883 | COREOPSIS Sunburst-double...T4D | EA | 200 | $ 0.02 | $ 3.88 |
| 1007883 | COREOPSIS Sunburst-double...T4D | EA | 9 | $ 0.02 | $ 0.17 |
| 1007884 | COREOPSIS Moonbeam...T4D | EA | 1249 | $ 0.04 | $ 51.14 |
| 1007885 | COREOPSIS Moonbeam...TGL | EA | 100 | $ 0.06 | $ 5.75 |
| 1007885 | COREOPSIS Moonbeam...TGL | EA | 168 | $ 0.06 | $ 9.67 |
| 1007886 | COREOPSIS Zagreb...T4D | EA | 472 | $ 0.04 | $ 18.23 |
| 1007886 | COREOPSIS Zagreb...T4D | EA | 228 | $ 0.04 | $ 8.80 |
| 1007887 | COREOPSIS Zagreb...TGL | EA | 292 | $ 0.05 | $ 13.64 |
| 1007887 | COREOPSIS Zagreb...TGL | EA | 100 | $ 0.05 | $ 4.67 |
| 1007890 | COREOPSIS Nana...T4D | EA | 350 | $ 0.04 | $ 13.96 |
| 1007893 | CROCOSMIA Lucifer...TGL | EA | 4000 | $ 0.07 | $ 261.83 |
| 1007896 | DELPHINIUM Mgc Ftns Mix...T4D | EA | 618 | $ 0.04 | $ 23.76 |
| 1007897 | DELPHINIUM Mgc Ftns Mix...TGL | EA | 14 | $ 0.04 | $ 0.62 |
| 1007898 | DELPHINIUM Astolat-raspberry...T4D | EA | 473 | $ 0.04 | $ 18.78 |
| 1007899 | DELPHINIUM Black Knight-dk bl...T4D | EA | 43 | $ 0.04 | $ 1.70 |
| 1007899 | DELPHINIUM Black Knight-dk bl...T4D | EA | 1000 | $ 0.04 | $ 39.58 |
| 1007900 | DELPHINIUM Galahad-white...T4D | EA | 950 | $ 0.04 | $ 36.70 |
| 1007901 | DELPHINIUM Kng Arthur-violt/wt...T4D | EA | 260 | $ 0.02 | $ 4.68 |
| 1007901 | DELPHINIUM Kng Arthur-violt/wt...T4D | EA | 75 | $ 0.02 | $ 1.35 |
| 1007905 | DIANTHUS Flashing Light...T4D | EA | 676 | $ 0.04 | $ 27.02 |
| 1007909 | DIANTHUS SWT WM Indian Carpet...T4D | EA | 100 | $ 0.04 | $ 3.97 |
| 1007913 | DIANTHUS Tiny Rubies...T4D | EA | 109 | $ 0.02 | $ 1.76 |
| 1007913 | DIANTHUS Tiny Rubies...T4D | EA | 141 | $ 0.02 | $ 2.28 |
| 1007913 | DIANTHUS Tiny Rubies...T4D | EA | 1000 | $ 0.02 | $ 16.14 |
| 1007922 | DICENTRA spectabilis Pink...T4D | EA | 3500 | $ 0.04 | $ 132.96 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1007923 | DICENTRA spectabilis Pink...TGL | EA | 496 | $ 0.06 | $ 30.39 |
| 1007923 | DICENTRA spectabilis Pink...TGL | EA | 2000 | $ 0.06 | $ 122.53 |
| 1007923 | DICENTRA spectabilis Pink...TGL | EA | 4 | $ 0.06 | $ 0.25 |
| 1007924 | DICENTRA spectabilis Alba-wht...T4D | EA | 790 | $ 0.01 | $ 11.72 |
| 1007924 | DICENTRA spectabilis Alba-wht...T4D | EA | 2000 | $ 0.01 | $ 29.67 |
| 1007924 | DICENTRA spectabilis Alba-wht...T4D | EA | 34 | $ 0.01 | $ 0.50 |
| 1007925 | DICENTRA spectabilis Alba-wht...TGL | EA | 108 | $ 0.06 | $ 6.85 |
| 1007925 | DICENTRA spectabilis Alba-wht...TGL | EA | 500 | $ 0.06 | $ 31.72 |
| 1007929 | DIGITALIS Foxy Hybrids...T4D | EA | 2216 | $ 0.04 | $ 88.60 |
| 1007930 | DIGITALIS Foxy Hybrids...TGL | EA | 930 | $ 0.06 | $ 54.64 |
| 1007937 | ECHINACEA White Swan...T4D | EA | 750 | $ 0.04 | $ 29.89 |
| 1007938 | ECHINACEA White Swan...TGL | EA | 1364 | $ 0.07 | $ 90.68 |
| 1007939 | EUPHORBIA polychroma...T4D | EA | 408 | $ 0.04 | $ 15.66 |
| 1007939 | EUPHORBIA polychroma...T4D | EA | 72 | $ 0.04 | $ 2.76 |
| 1007939 | EUPHORBIA polychroma...T4D | EA | 500 | $ 0.04 | $ 19.19 |
| 1007940 | EUPHORBIA polychroma...TGL | EA | 960 | $ 0.05 | $ 43.72 |
| 1007940 | EUPHORBIA polychroma...TGL | EA | 640 | $ 0.05 | $ 29.15 |
| 1007940 | EUPHORBIA polychroma...TGL | EA | 10 | $ 0.05 | $ 0.46 |
| 1007941 | ERYSIMUM Variegatum...T4D | EA | 10 | $ 0.04 | $ 0.36 |
| 1007941 | ERYSIMUM Variegatum...T4D | EA | 500 | $ 0.04 | $ 17.78 |
| 1007941 | ERYSIMUM Variegatum...T4D | EA | 1500 | $ 0.04 | $ 53.33 |
| 1007942 | ERYSIMUM Bowles's Mauve...T4D | EA | 942 | $ 0.04 | $ 36.02 |
| 1007943 | FRAGARIA Pink Panda...T4D | EA | 2367 | $ 0.04 | $ 94.38 |
| 1007948 | FUCHSIA HARDY mgllnca Aurea...TGL | EA | 1500 | $ 0.04 | $ 63.09 |
| 1007952 | GALIUM odoratum Sweet Woodruff...T4D | EA | 10178 | $ 0.04 | $ 406.70 |
| 1007954 | GEUM Lady Stratheden...T4D | EA | 480 | $ 0.02 | $ 9.08 |
| 1007955 | GEUM Borisii...T4D | EA | 587 | $ 0.04 | $ 23.07 |
| 1007958 | GERANIUM Biokovo...TGL | EA | 1125 | $ 0.06 | $ 68.28 |
| 1007961 | GYPSOPHILA repens White-trlg...T4D | EA | 589 | $ 0.02 | $ 10.72 |
| 1007969 | GERANIUM Johnson's Blue...TGL | EA | 1000 | $ 0.06 | $ 60.60 |
| 1007975 | HELIANTHEMUM Wisley Pink...T4D | EA | 364 | $ 0.02 | $ 8.14 |
| 1007975 | HELIANTHEMUM Wisley Pink...T4D | EA | 500 | $ 0.02 | $ 11.19 |
| 1007976 | HELIANTHEMUM Wisley Pink...TGL | EA | 500 | $ 0.06 | $ 30.90 |
| 1007978 | HELIANTHEMUM Henfld Brilliant...T4D | EA | 214 | $ 0.04 | $ 8.56 |
| 1007979 | HELIANTHEMUM Henfld Brilliant...TGL | EA | 468 | $ 0.06 | $ 28.92 |
| 1007982 | HELIANTHEMUM Dazzler...T4D | EA | 525 | $ 0.04 | $ 21.00 |
| 1007983 | HELIANTHEMUM Dazzler...TGL | EA | 300 | $ 0.06 | $ 18.54 |
| 1007984 | HELIANTHEMUM Wisley Primrose...T4D | EA | 82 | $ 0.03 | $ 2.09 |
| 1007984 | HELIANTHEMUM Wisley Primrose...T4D | EA | 500 | $ 0.03 | $ 12.75 |
| 1007984 | HELIANTHEMUM Wisley Primrose...T4D | EA | 87 | $ 0.03 | $ 2.22 |
| 1007988 | HEMEROCALLIS Stella de Oro...TGL | EA | 436 | $ 0.06 | $ 26.45 |
| 1007998 | HOSTA Frances Williams...TGL | EA | 10 | $ 0.06 | $ 0.63 |
| 1007998 | HOSTA Frances Williams...TGL | EA | 857 | $ 0.06 | $ 53.75 |
| 1007998 | HOSTA Frances Williams...TGL | EA | 500 | $ 0.06 | $ 31.36 |
| 1008000 | IBERIS Purity...T4D | EA | 290 | $ 0.04 | $ 11.33 |
| 1008000 | IBERIS Purity...T4D | EA | 494 | $ 0.04 | $ 19.29 |
| 1008001 | IBERIS Purity...TGL | EA | 294 | $ 0.06 | $ 18.16 |
| 1008002 | IBERIS Little Gem...T4D | EA | 400 | $ 0.04 | $ 15.98 |
| 1008006 | IRIS SIBER Caesar's Brother...TGL | EA | 300 | $ 0.06 | $ 18.29 |
| 1008006 | IRIS SIBER Caesar's Brother...TGL | EA | 1000 | $ 0.06 | $ 60.96 |
| 1008006 | IRIS SIBER Caesar's Brother...TGL | EA | 500 | $ 0.06 | $ 30.48 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1008007 | IRIS SIBER Butter and Sugar...TGL | EA | 96 | $ 0.06 | $ 5.90 |
| 1008007 | IRIS SIBER Butter and Sugar...TGL | EA | 192 | $ 0.06 | $ 11.79 |
| 1008007 | IRIS SIBER Butter and Sugar...TGL | EA | 1000 | $ 0.06 | $ 61.43 |
| 1008009 | LAVANDULA Munstead...T4D | EA | 1669 | $ 0.04 | $ 66.54 |
| 1008010 | LAVANDULA Munstead...TGL | EA | 826 | $ 0.06 | $ 51.05 |
| 1008014 | LAVANDULA dentata Fr Lvdr-grn...T2.5 | EA | 458 | $ 0.02 | $ 9.58 |
| 1008016 | LEONTOPODIUM alpinum Edelweiss...T4D | EA | 1385 | $ 0.04 | $ 54.55 |
| 1008021 | LIGULARIA The Rocket...TGL | EA | 1832 | $ 0.06 | $ 113.18 |
| 1008021 | LIGULARIA The Rocket...TGL | EA | 3500 | $ 0.06 | $ 216.24 |
| 1008023 | LINUM Blue Sapphire...T4D | EA | 330 | $ 0.04 | $ 13.20 |
| 1008035 | MONARDA Gardenview Scarlet...T4D | EA | 150 | $ 0.04 | $ 5.81 |
| 1008038 | MYOSOTIS Victoria Indigo-blue...T4D | EA | 1262 | $ 0.04 | $ 50.46 |
| 1008038 | MYOSOTIS Victoria Indigo-blue...T4D | EA | 1000 | $ 0.04 | $ 39.98 |
| 1008039 | MYOSOTIS Victoria Rose...T4D | EA | 534 | $ 0.04 | $ 21.29 |
| 1008047 | PEROVSKIA atriplicifolia...T4D | EA | 834 | $ 0.04 | $ 33.34 |
| 1008048 | PEROVSKIA atriplicifolia...TGL | EA | 396 | $ 0.06 | $ 23.62 |
| 1008048 | PEROVSKIA atriplicifolia...TGL | EA | 212 | $ 0.06 | $ 12.64 |
| 1008048 | PEROVSKIA atriplicifolia...TGL | EA | 1500 | $ 0.06 | $ 89.45 |
| 1008059 | PHLOX SPRD Emerald Blue...T4D | EA | 600 | $ 0.04 | $ 23.97 |
| 1008061 | PULSATILLA vulgaris...TGL | EA | 144 | $ 0.03 | $ 4.18 |
| 1008061 | PULSATILLA vulgaris...TGL | EA | 17 | $ 0.03 | $ 0.49 |
| 1008063 | PAPAVER ORIEN Brilliant-orng...T4D | EA | 1470 | $ 0.04 | $ 58.57 |
| 1008069 | PAPAVER ORIEN Prncss Vic Louise...T4D | EA | 118 | $ 0.04 | $ 4.50 |
| 1008069 | PAPAVER ORIEN Prncss Vic Louise...T4D | EA | 500 | $ 0.04 | $ 19.07 |
| 1008069 | PAPAVER ORIEN Prncss Vic Louise...T4D | EA | 54 | $ 0.04 | $ 2.06 |
| 1008070 | PAPAVER ORIEN Prncss Vic Louise...TGL | EA | 12 | $ 0.06 | $ 0.75 |
| 1008070 | PAPAVER ORIEN Prncss Vic Louise...TGL | EA | 500 | $ 0.06 | $ 31.31 |
| 1008071 | PAPAVER ORIEN Allegro...T4D | EA | 1560 | $ 0.04 | $ 61.78 |
| 1008072 | PAPAVER ORIEN Allegro...TGL | EA | 14 | $ 0.06 | $ 0.84 |
| 1008072 | PAPAVER ORIEN Allegro...TGL | EA | 112 | $ 0.06 | $ 6.72 |
| 1008073 | PAPAVER ORIEN Bty of Livermere...T4D | EA | 2230 | $ 0.04 | $ 89.17 |
| 1008074 | PAPAVER ORIEN Bty of Livermere...TGL | EA | 170 | $ 0.06 | $ 10.60 |
| 1008074 | PAPAVER ORIEN Bty of Livermere...TGL | EA | 10 | $ 0.06 | $ 0.62 |
| 1008074 | PAPAVER ORIEN Bty of Livermere...TGL | EA | 500 | $ 0.06 | $ 31.19 |
| 1008075 | PAPAVER ALPN Alpine Hybrids Mx...T4D | EA | 1170 | $ 0.04 | $ 46.63 |
| 1008076 | PAPAVER ALPN Alpine Hybrids Mx...TGL | EA | 700 | $ 0.04 | $ 27.42 |
| 1008076 | PAPAVER ALPN Alpine Hybrids Mx...TGL | EA | 50 | $ 0.04 | $ 1.96 |
| 1008077 | PAPAVER ICE Chmpgn Bbls Mix...T4D | EA | 3797 | $ 0.04 | $ 148.68 |
| 1008078 | PAPAVER ICE Chmpgn Bbls Mix...TGL | EA | 1256 | $ 0.06 | $ 69.20 |
| 1008080 | POTENTILLA neumanniana Nana...T4D | EA | 649 | $ 0.04 | $ 25.10 |
| 1008088 | PRIMULA vialii...T4D | EA | 1098 | $ 0.04 | $ 42.17 |
| 1008088 | PRIMULA vialii...T4D | EA | 18 | $ 0.04 | $ 0.69 |
| 1008090 | TANACETUM Robinson's Red...T4D | EA | 700 | $ 0.04 | $ 27.15 |
| 1008091 | TANACETUM Robinson's Pink...T4D | EA | 600 | $ 0.04 | $ 23.72 |
| 1008093 | RUDBECKIA HIRTA Rustic Dwarfs...T4R | EA | 584 | $ 0.02 | $ 10.14 |
| 1008093 | RUDBECKIA HIRTA Rustic Dwarfs...T4R | EA | 1000 | $ 0.02 | $ 17.37 |
| 1008093 | RUDBECKIA HIRTA Rustic Dwarfs...T4R | EA | 100 | $ 0.02 | $ 1.74 |
| 1008093 | RUDBECKIA HIRTA Rustic Dwarfs...T4R | EA | 16 | $ 0.02 | $ 0.28 |
| 1008095 | RUDBECKIA Goldsturm...T4D | EA | 4189 | $ 0.04 | $ 166.18 |
| 1008099 | SAGINA subulata Irish Moss...T4D | EA | 638 | $ 0.04 | $ 25.51 |
| 1008100 | SAGINA Aurea Scotch Moss...T4D | EA | 848 | $ 0.04 | $ 33.90 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1008100 | SAGINA Aurea Scotch Moss...T4D | EA | 5000 | $ 0.04 | $ 199.87 |
| 1008105 | SAPONARIA ocymoides...T4D | EA | 373 | $ 0.04 | $ 14.87 |
| 1008105 | SAPONARIA ocymoides...T4D | EA | 2500 | $ 0.04 | $ 99.63 |
| 1008109 | SAXIFRAGA MOSSY White Pixie...T4D | EA | 172 | $ 0.04 | $ 6.86 |
| 1008110 | SAXIFRAGA MOSSY Triumph...T4D | EA | 324 | $ 0.04 | $ 12.81 |
| 1008110 | SAXIFRAGA MOSSY Triumph...T4D | EA | 2500 | $ 0.04 | $ 98.84 |
| 1008110 | SAXIFRAGA MOSSY Triumph...T4D | EA | 26 | $ 0.04 | $ 1.03 |
| 1008111 | SAXIFRAGA MOSSY Peter Pan...T4D | EA | 458 | $ 0.04 | $ 16.83 |
| 1008111 | SAXIFRAGA MOSSY Peter Pan...T4D | EA | 500 | $ 0.04 | $ 18.37 |
| 1008116 | SCABIOSA House's Hybrid Mix...TGL | EA | 20 | $ 0.07 | $ 1.30 |
| 1008116 | SCABIOSA House's Hybrid Mix...TGL | EA | 500 | $ 0.07 | $ 32.58 |
| 1008121 | SEDUM CRP Tricolor...T4D | EA | 500 | $ 0.02 | $ 8.84 |
| 1008122 | SEDUM CRP Cape Blanco...T4D | EA | 2362 | $ 0.04 | $ 92.87 |
| 1008123 | SEDUM CRP divergens...T4D | EA | 1482 | $ 0.04 | $ 62.38 |
| 1008124 | SEDUM CRP sexangulare...T4D | EA | 184 | $ 0.02 | $ 3.13 |
| 1008124 | SEDUM CRP sexangulare...T4D | EA | 2000 | $ 0.02 | $ 34.04 |
| 1008124 | SEDUM CRP sexangulare...T4D | EA | 716 | $ 0.02 | $ 12.19 |
| 1008124 | SEDUM CRP sexangulare...T4D | EA | 221 | $ 0.02 | $ 3.76 |
| 1008125 | SEDUM CRP Coral Carpet...T4D | EA | 192 | $ 0.04 | $ 7.67 |
| 1008125 | SEDUM CRP Coral Carpet...T4D | EA | 508 | $ 0.04 | $ 20.28 |
| 1008125 | SEDUM CRP Coral Carpet...T4D | EA | 1500 | $ 0.04 | $ 59.88 |
| 1008132 | SEDUM CRP Blaze of Fulda...T4D | EA | 856 | $ 0.04 | $ 33.56 |
| 1008133 | SEDUM CRP rupestre...T4D | EA | 320 | $ 0.04 | $ 12.64 |
| 1008135 | SEMPERVIVUM Hens & Chicks Mix...T4D | EA | 7105 | $ 0.04 | $ 284.04 |
| 1008140 | LEUCANTHEMUM Alaska...T4D | EA | 262 | $ 0.04 | $ 10.41 |
| 1008141 | LEUCANTHEMUM Silver Princess...T4D | EA | 1952 | $ 0.02 | $ 30.87 |
| 1008141 | LEUCANTHEMUM Silver Princess...T4D | EA | 1000 | $ 0.02 | $ 15.81 |
| 1008148 | STACHYS byzantina...T4D | EA | 323 | $ 0.04 | $ 12.85 |
| 1008148 | STACHYS byzantina...T4D | EA | 500 | $ 0.04 | $ 19.90 |
| 1008148 | STACHYS byzantina...T4D | EA | 1500 | $ 0.04 | $ 59.69 |
| 1008149 | THYMUS CRP srpylm Mthr of Thym...T4D | EA | 1921 | $ 0.04 | $ 75.53 |
| 1008151 | THYMUS CRP Golden...T4D | EA | 1350 | $ 0.04 | $ 53.96 |
| 1008152 | THYMUS CRP Mauve...T4D | EA | 2154 | $ 0.04 | $ 84.31 |
| 1008152 | THYMUS CRP Mauve...T4D | EA | 1000 | $ 0.04 | $ 39.14 |
| 1008152 | THYMUS CRP Mauve...T4D | EA | 640 | $ 0.04 | $ 25.05 |
| 1008154 | THYMUS CRP Coccineus Major-rd...T4D | EA | 1909 | $ 0.04 | $ 76.22 |
| 1008155 | THYMUS CRP White...T4D | EA | 1450 | $ 0.04 | $ 56.17 |
| 1008157 | THYMUS CRP pseudo Woolly...T4D | EA | 2539 | $ 0.04 | $ 101.24 |
| 1008157 | THYMUS CRP pseudo Woolly...T4D | EA | 8500 | $ 0.04 | $ 338.92 |
| 1008161 | TROLLIUS Golden Queen...TGL | EA | 180 | $ 0.06 | $ 11.02 |
| 1008162 | TROLLIUS Lemon Queen...TGL | EA | 986 | $ 0.05 | $ 45.71 |
| 1008175 | HELICTOTRICHON Blue Oat Grass...TGL | EA | 728 | $ 0.06 | $ 46.91 |
| 1008175 | HELICTOTRICHON Blue Oat Grass...TGL | EA | 2000 | $ 0.06 | $ 128.86 |
| 1008192 | SPIRAEA Magic Carpet...TGL | EA | 124 | $ 0.06 | $ 7.38 |
| 1008204 | PENNISETUM Hameln...TGL | EA | 276 | $ 0.06 | $ 16.32 |
| 1008204 | PENNISETUM Hameln...TGL | EA | 22 | $ 0.06 | $ 1.30 |
| 1008204 | PENNISETUM Hameln...TGL | EA | 500 | $ 0.06 | $ 29.56 |
| 1008209 | CABBAGE Stonehead...TPAK | EA | 1700 | $ 0.02 | $ 34.54 |
| 1008210 | PEPPER Gypsy...TPAK | EA | 1716 | $ 0.03 | $ 43.50 |
| 1008213 | NICOTIANA Dwarf Appleblossom...T4R | EA | 404 | $ 0.02 | $ 7.19 |
| 1008213 | NICOTIANA Dwarf Appleblossom...T4R | EA | 46 | $ 0.02 | $ 0.82 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1008215 | PEPPER Gypsy...T4R | EA | 3086 | $ 0.04 | $ 123.25 |
| 1008222 | LEMON VERBENA...T4D | EA | 1170 | $ 0.04 | $ 48.74 |
| 1008222 | LEMON VERBENA...T4D | EA | 4000 | $ 0.04 | $ 166.65 |
| 1008224 | HAKONECHLOA Aureola...TGL | EA | 1500 | $ 0.06 | $ 85.72 |
| 1008225 | RUDBECKIA HIRTA Indian Summer...TGL | EA | 700 | $ 0.07 | $ 47.60 |
| 1008229 | NICOTIANA Dwarf White...T4R | EA | 470 | $ 0.02 | $ 8.54 |
| 1008257 | ASTER...T4DUPC | EA | 72 | $ 0.01 | $ 1.02 |
| 1008257 | ASTER...T4DUPC | EA | 784 | $ 0.01 | $ 11.05 |
| 1008267 | HELIANTHEMUM Ben Nevis...T4D | EA | 500 | $ 0.04 | $ 20.00 |
| 1008276 | HELIANTHEMUM Ben Nevis...TGL | EA | 396 | $ 0.06 | $ 24.47 |
| 1008286 | FESTUCA Elijah Blue...TGL | EA | 954 | $ 0.06 | $ 58.57 |
| 1008290 | ACTAEA White Pearl...TGL | EA | 1009 | $ 0.06 | $ 62.31 |
| 1008309 | LYSIMACHIA Aurea Gld Crp Jenny...T2.5 | EA | 11141 | $ 0.02 | $ 226.63 |
| 1008310 | FUCHSIA UPR Gartnmstr Bon...TGL | EA | 230 | $ 0.06 | $ 14.73 |
| 1008310 | FUCHSIA UPR Gartnmstr Bon...TGL | EA | 2500 | $ 0.06 | $ 160.15 |
| 1008318 | SNAPDRAGON Sonnet Mix...TPAK | EA | 3100 | $ 0.02 | $ 63.05 |
| 1008319 | PETUNIA MULTI Soft Yellow...TPAK | EA | 1625 | $ 0.02 | $ 33.05 |
| 1008326 | LOBELIA Compact Marine Blue...TPAK | EA | 1427 | $ 0.02 | $ 29.04 |
| 1008327 | LOBELIA Compact Sky Blue...TPAK | EA | 7243 | $ 0.02 | $ 147.25 |
| 1008328 | LOBELIA Trailing Rose...TPAK | EA | 323 | $ 0.02 | $ 5.99 |
| 1008328 | LOBELIA Trailing Rose...TPAK | EA | 4 | $ 0.02 | $ 0.07 |
| 1008329 | LOBELIA Trailing Lilac...TPAK | EA | 1281 | $ 0.02 | $ 26.04 |
| 1008330 | LOBELIA Trailing Mix...TPAK | EA | 434 | $ 0.02 | $ 8.18 |
| 1008330 | LOBELIA Trailing Mix...TPAK | EA | 116 | $ 0.02 | $ 2.19 |
| 1008331 | LOBELIA Trailing White...TPAK | EA | 2070 | $ 0.02 | $ 42.11 |
| 1008332 | LOBELIA Trailing Sky Blue...TPAK | EA | 2599 | $ 0.02 | $ 52.88 |
| 1008341 | HELICHRYSUM Limelight...T2.5 | EA | 11204 | $ 0.02 | $ 225.58 |
| 1008343 | PLECTRANTHUS Variegated...T2.5 | EA | 52 | $ 0.02 | $ 1.06 |
| 1008343 | PLECTRANTHUS Variegated...T2.5 | EA | 116 | $ 0.02 | $ 2.36 |
| 1008343 | PLECTRANTHUS Variegated...T2.5 | EA | 5000 | $ 0.02 | $ 101.69 |
| 1008344 | PANSY Lavender...TPAK | EA | 168 | $ 0.02 | $ 3.42 |
| 1008344 | PANSY Lavender...TPAK | EA | 500 | $ 0.02 | $ 10.18 |
| 1008345 | PANSY Lavender...T4R | EA | 1794 | $ 0.04 | $ 71.12 |
| 1008345 | PANSY Lavender...T4R | EA | 46 | $ 0.04 | $ 1.82 |
| 1008347 | PETUNIA DBL Burgundy...TPAK | EA | 1747 | $ 0.02 | $ 35.54 |
| 1008348 | PETUNIA DBL Mix...TPAK | EA | 1539 | $ 0.02 | $ 31.31 |
| 1008358 | PANSY Beaconsfield...T4R | EA | 243 | $ 0.04 | $ 8.95 |
| 1008361 | CORDYLINE Spikes...T4D | EA | 337 | $ 0.04 | $ 13.47 |
| 1008361 | CORDYLINE Spikes...T4D | EA | 5000 | $ 0.04 | $ 199.85 |
| 1008361 | CORDYLINE Spikes...T4D | EA | 2000 | $ 0.04 | $ 79.94 |
| 1008367 | VERBENA UPR bonariensis...TGL | EA | 96 | $ 0.07 | $ 6.30 |
| 1008367 | VERBENA UPR bonariensis...TGL | EA | 1500 | $ 0.07 | $ 98.44 |
| 1008371 | SALVIA May Night...TGL | EA | 800 | $ 0.06 | $ 49.44 |
| 1008375 | RUDBECKIA Goldsturm...TGL | EA | 700 | $ 0.06 | $ 44.37 |
| 1008380 | MARJORAM...T4R | EA | 3000 | $ 0.04 | $ 120.00 |
| 1008398 | CHRYSANTHEMUM...TGLUPC | EA | 800 | $ 0.02 | $ 13.42 |
| 1008398 | CHRYSANTHEMUM...TGLUPC | EA | 183 | $ 0.02 | $ 3.07 |
| 1008398 | CHRYSANTHEMUM...TGLUPC | EA | 500 | $ 0.02 | $ 8.39 |
| 1008413 | VERBENA TRL Homestead Purple...TGL | EA | 693 | $ 0.04 | $ 28.56 |
| 1008413 | VERBENA TRL Homestead Purple...TGL | EA | 137 | $ 0.04 | $ 5.65 |
| 1008413 | VERBENA TRL Homestead Purple...TGL | EA | 50 | $ 0.04 | $ 2.06 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1008431 | GERANIUM Plenum/Birch Double...TGL | EA | 372 | $ 0.06 | $ 22.99 |
| 1008435 | BRACHYSCOME...T4DUPC | EA | 2640 | $ 0.01 | $ 37.39 |
| 1008435 | BRACHYSCOME...T4DUPC | EA | 1000 | $ 0.01 | $ 14.16 |
| 1008438 | ARGYRANTHEMUM Butterfly-yellow...TVENFREE | EA | 70 | $ 0.02 | $ 1.15 |
| 1008454 | NICOTIANA Dwarf Lime Green...T4R | EA | 2430 | $ 0.04 | $ 96.45 |
| 1008454 | NICOTIANA Dwarf Lime Green...T4R | EA | 700 | $ 0.04 | $ 27.79 |
| 1008456 | VERBENA TRL Tapien Blue Violet...TVENFREE | EA | 410 | $ - | $ - |
| 1008462 | ROSEMARY Arp...T4D | EA | 294 | $ 0.04 | $ 11.63 |
| 1008462 | ROSEMARY Arp...T4D | EA | 206 | $ 0.04 | $ 8.15 |
| 1008462 | ROSEMARY Arp...T4D | EA | 1000 | $ 0.04 | $ 39.57 |
| 1008465 | SOLANUM Potato Vine...T2.5 | EA | 1652 | $ 0.02 | $ 33.14 |
| 1008465 | SOLANUM Potato Vine...T2.5 | EA | 17 | $ 0.02 | $ 0.34 |
| 1008465 | SOLANUM Potato Vine...T2.5 | EA | 4000 | $ 0.02 | $ 80.23 |
| 1008471 | HELICHRYSUM Silvr Licorice Vn...T2.5 | EA | 1180 | $ 0.02 | $ 24.01 |
| 1008472 | HELIOTROPIUM Fragrant Delight...TGL | EA | 371 | $ 0.07 | $ 24.45 |
| 1008472 | HELIOTROPIUM Fragrant Delight...TGL | EA | 29 | $ 0.07 | $ 1.91 |
| 1008472 | HELIOTROPIUM Fragrant Delight...TGL | EA | 1500 | $ 0.07 | $ 98.87 |
| 1008494 | ROSEMARY Irene...T4D | EA | 40 | $ 0.04 | $ 1.60 |
| 1008494 | ROSEMARY Irene...T4D | EA | 1410 | $ 0.04 | $ 56.37 |
| 1008494 | ROSEMARY Irene...T4D | EA | 1500 | $ 0.04 | $ 59.96 |
| 1008509 | PHLOX PANI David...TGL | EA | 484 | $ 0.05 | $ 26.13 |
| 1008512 | STACHYS Cntss Helen von Stein...TGL | EA | 300 | $ 0.06 | $ 16.97 |
| 1008512 | STACHYS Cntss Helen von Stein...TGL | EA | 500 | $ 0.06 | $ 28.29 |
| 1008517 | EUPATORIUM Atropurpureum...TGL | EA | 352 | $ 0.07 | $ 23.22 |
| 1008541 | ERYSIMUM Bowles's Mauve...TGL | EA | 312 | $ 0.06 | $ 19.28 |
| 1008542 | LILIUM ORIEN Star Gazer...TVENBUY | EA | 912 | $ 0.11 | $ 97.18 |
| 1008547 | LILIUM TIGER Splendens-orng...TGL | EA | 472 | $ 0.07 | $ 32.10 |
| 1008549 | LILIUM ORIEN Casa Blanca-white...TVENBUY | EA | 689 | $ 0.10 | $ 67.39 |
| 1008554 | PETUNIA SPRD Wave Prpl Classic...T4R | EA | 4564 | $ 0.04 | $ 182.52 |
| 1008561 | FRAGARIA Lipstick...T4D | EA | 2233 | $ 0.04 | $ 86.40 |
| 1008581 | ECHINACEA White Swan...T2GL | EA | 90 | $ 0.01 | $ 0.90 |
| 1008589 | RUDBECKIA Goldsturm...T2GL | EA | 180 | $ - | $ - |
| 1008596 | LOBELIA Compact White...TPAK | EA | 1549 | $ 0.02 | $ 31.50 |
| 1008604 | KALE ORNMTL Peacock Red...TGL | EA | 60 | $ 0.06 | $ 3.63 |
| 1008604 | KALE ORNMTL Peacock Red...TGL | EA | 87 | $ 0.06 | $ 5.26 |
| 1008611 | PANSY Majestic Giants Mix...T4R | EA | 1550 | $ 0.04 | $ 61.92 |
| 1008612 | THYMUS UPR Lemon Variegated...T4D | EA | 384 | $ 0.04 | $ 15.25 |
| 1008612 | THYMUS UPR Lemon Variegated...T4D | EA | 9 | $ 0.04 | $ 0.36 |
| 1008612 | THYMUS UPR Lemon Variegated...T4D | EA | 1500 | $ 0.04 | $ 59.56 |
| 1008619 | ECHINACEA Magnus...TGL | EA | 746 | $ 0.06 | $ 43.94 |
| 1008624 | CHRYSANTHEMUM...T4DUPC | EA | 1620 | $ 0.01 | $ 24.16 |
| 1008624 | CHRYSANTHEMUM...T4DUPC | EA | 1540 | $ 0.01 | $ 22.97 |
| 1008641 | ERYSIMUM Gold Dust...T4D | EA | 500 | $ 0.02 | $ 9.64 |
| 1008641 | ERYSIMUM Gold Dust...T4D | EA | 1000 | $ 0.02 | $ 19.28 |
| 1008641 | ERYSIMUM Gold Dust...T4D | EA | 14 | $ 0.02 | $ 0.27 |
| 1008645 | ECHINACEA Magnus...T4D | EA | 48 | $ 0.04 | $ 1.92 |
| 1008645 | ECHINACEA Magnus...T4D | EA | 304 | $ 0.04 | $ 12.14 |
| 1008647 | AQUILEGIA Cameo Mix...T4D | EA | 165 | $ 0.04 | $ 6.60 |
| 1008647 | AQUILEGIA Cameo Mix...T4D | EA | 500 | $ 0.04 | $ 19.99 |
| 1008651 | BRACHYSCOME...T2.5UPC | EA | 824 | $ 0.02 | $ 16.51 |
| 1008651 | BRACHYSCOME...T2.5UPC | EA | 374 | $ 0.02 | $ 7.49 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | | Unit Cost | | Inventory Value |
|---|---|---|---|---|---|---|---|
| 1008651 | BRACHYSCOME...T2.5UPC | EA | 20 | $ | 0.02 | $ | 0.40 |
| 1008651 | BRACHYSCOME...T2.5UPC | EA | 1000 | $ | 0.02 | $ | 20.04 |
| 1008676 | BEGONIA FIBR Senator White...TPAK | EA | 2132 | $ | 0.02 | $ | 43.35 |
| 1008677 | BEGONIA FIBR Senator White...T4R | EA | 1619 | $ | 0.04 | $ | 66.20 |
| 1008677 | BEGONIA FIBR Senator White...T4R | EA | 1000 | $ | 0.04 | $ | 40.89 |
| 1008678 | BEGONIA FIBR Senator Deep Rose...TPAK | EA | 1293 | $ | 0.02 | $ | 28.30 |
| 1008679 | BEGONIA FIBR Senator Deep Rose...T4R | EA | 1571 | $ | 0.04 | $ | 63.77 |
| 1008679 | BEGONIA FIBR Senator Deep Rose...T4R | EA | 1000 | $ | 0.04 | $ | 40.59 |
| 1008680 | BEGONIA FIBR Senator Scarlet...TPAK | EA | 1701 | $ | 0.02 | $ | 37.95 |
| 1008681 | BEGONIA FIBR Senator Scarlet...T4R | EA | 2154 | $ | 0.04 | $ | 87.03 |
| 1008681 | BEGONIA FIBR Senator Scarlet...T4R | EA | 1000 | $ | 0.04 | $ | 40.40 |
| 1008682 | BEGONIA FIBR Ambssdr Rose...TPAK | EA | 3106 | $ | 0.02 | $ | 77.30 |
| 1008683 | BEGONIA FIBR Ambssdr Rose...T4R | EA | 1415 | $ | 0.04 | $ | 58.25 |
| 1008683 | BEGONIA FIBR Ambssdr Rose...T4R | EA | 2000 | $ | 0.04 | $ | 82.33 |
| 1008684 | BEGONIA FIBR Ambssdr White...TPAK | EA | 1492 | $ | 0.02 | $ | 33.52 |
| 1008685 | BEGONIA FIBR Ambssdr White...T4R | EA | 4156 | $ | 0.04 | $ | 168.93 |
| 1008685 | BEGONIA FIBR Ambssdr White...T4R | EA | 1500 | $ | 0.04 | $ | 60.97 |
| 1008686 | BEGONIA FIBR Ambssdr Scarlet...TPAK | EA | 1941 | $ | 0.02 | $ | 42.18 |
| 1008687 | BEGONIA FIBR Ambssdr Scarlet...T4R | EA | 1211 | $ | 0.04 | $ | 49.15 |
| 1008687 | BEGONIA FIBR Ambssdr Scarlet...T4R | EA | 1500 | $ | 0.04 | $ | 60.88 |
| 1008695 | HYSSOP Common...T4R | EA | 1250 | $ | 0.04 | $ | 49.97 |
| 1008710 | LAMIUM Pink Pewter...T2.5 | EA | 1500 | $ | 0.02 | $ | 30.12 |
| 1008711 | LOBELIA Trailing Dark Blue...TPAK | EA | 4898 | $ | 0.02 | $ | 99.67 |
| 1008714 | OSTEOSPERMUM...T4DUPC | EA | 189 | $ | 0.01 | $ | 2.68 |
| 1008720 | PANSY Pink Shades...TPAK | EA | 1500 | $ | 0.02 | $ | 30.53 |
| 1008721 | PANSY Pink Shades...T4R | EA | 1200 | $ | 0.04 | $ | 47.70 |
| 1008724 | PANSY Tapestry Mix...T4R | EA | 1480 | $ | 0.04 | $ | 59.18 |
| 1008749 | BASIL Thai...T4R | EA | 92 | $ | 0.04 | $ | 3.39 |
| 1008749 | BASIL Thai...T4R | EA | 8 | $ | 0.04 | $ | 0.29 |
| 1008750 | SAGE Pineapple...T4D | EA | 663 | $ | 0.04 | $ | 25.81 |
| 1008750 | SAGE Pineapple...T4D | EA | 3000 | $ | 0.04 | $ | 116.78 |
| 1008751 | SAGE Icterina Golden...T4D | EA | 500 | $ | 0.04 | $ | 19.55 |
| 1008751 | SAGE Icterina Golden...T4D | EA | 2500 | $ | 0.04 | $ | 97.74 |
| 1008752 | SAGE Tricolor...T4D | EA | 2249 | $ | 0.04 | $ | 89.76 |
| 1008771 | PHLOX PANI David...T4D | EA | 84 | $ | 0.04 | $ | 3.36 |
| 1008777 | BROWALLIA Bells Blue...T2.5 | EA | 4350 | $ | 0.02 | $ | 88.25 |
| 1008777 | BROWALLIA Bells Blue...T2.5 | EA | 500 | $ | 0.02 | $ | 10.14 |
| 1008796 | LAVANDULA Grosso-fat spike...TGL | EA | 1748 | $ | 0.07 | $ | 114.80 |
| 1008797 | AJUGA Purple Brocade-bronze...T4D | EA | 187 | $ | 0.04 | $ | 7.47 |
| 1008797 | AJUGA Purple Brocade-bronze...T4D | EA | 500 | $ | 0.04 | $ | 19.98 |
| 1008799 | PLECTRANTHUS Dark Purple...T2.5 | EA | 1216 | $ | 0.02 | $ | 26.52 |
| 1008799 | PLECTRANTHUS Dark Purple...T2.5 | EA | 500 | $ | 0.02 | $ | 10.91 |
| 1008800 | SUNFLOWER Prado Red Shades...TGL | EA | 200 | $ | 0.04 | $ | 8.93 |
| 1008802 | SUNFLOWER Teddy Bear...TGL | EA | 429 | $ | 0.05 | $ | 19.32 |
| 1008803 | IPOMOEA Blackie...T4D | EA | 6894 | $ | 0.04 | $ | 275.74 |
| 1008804 | IPOMOEA Marguarita...T4D | EA | 11565 | $ | 0.04 | $ | 462.51 |
| 1008804 | IPOMOEA Marguarita...T4D | EA | 1000 | $ | 0.04 | $ | 39.99 |
| 1008806 | SOLANUM Variegated Potato Vine...T2.5 | EA | 2463 | $ | 0.02 | $ | 50.05 |
| 1008813 | ARMERIA Dusseldorf Pride...T4D | EA | 500 | $ | 0.04 | $ | 19.95 |
| 1008824 | PETUNIA MULTI Burgundy...TPAK | EA | 4243 | $ | 0.02 | $ | 86.30 |
| 1008825 | PETUNIA MULTI Burgundy...T4R | EA | 1252 | $ | 0.04 | $ | 49.55 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1008826 | PETUNIA MULTI Rose...TPAK | EA | 1006 | $ 0.02 | $ 20.43 |
| 1008827 | PETUNIA MULTI Rose...T4R | EA | 2510 | $ 0.04 | $ 102.80 |
| 1008827 | PETUNIA MULTI Rose...T4R | EA | 1000 | $ 0.04 | $ 40.96 |
| 1008830 | PETUNIA MULTI Light Blue...TPAK | EA | 1701 | $ 0.02 | $ 34.54 |
| 1008832 | PETUNIA MULTI White...TPAK | EA | 2624 | $ 0.02 | $ 53.37 |
| 1008833 | PETUNIA MULTI White...T4R | EA | 1466 | $ 0.04 | $ 61.79 |
| 1008834 | PETUNIA MULTI Dark Blue...TPAK | EA | 3199 | $ 0.02 | $ 65.08 |
| 1008835 | PETUNIA MULTI Dark Blue...T4R | EA | 2150 | $ 0.04 | $ 85.92 |
| 1008836 | PETUNIA GRAN Daddy Mix...TPAK | EA | 1336 | $ 0.02 | $ 27.17 |
| 1008840 | LEUCANTHEMUM Snowcap...T4D | EA | 686 | $ 0.04 | $ 27.43 |
| 1008846 | HELICHRYSUM Little Leaf...T2.5 | EA | 60 | $ 0.02 | $ 1.10 |
| 1008846 | HELICHRYSUM Little Leaf...T2.5 | EA | 90 | $ 0.02 | $ 1.64 |
| 1008846 | HELICHRYSUM Little Leaf...T2.5 | EA | 4000 | $ 0.02 | $ 73.06 |
| 1008853 | LEUCANTHEMUM Snowcap...TGL | EA | 1792 | $ 0.07 | $ 120.58 |
| 1008860 | CABBAGE ORNMTL Pigeon White...TGL | EA | 228 | $ 0.06 | $ 14.08 |
| 1008860 | CABBAGE ORNMTL Pigeon White...TGL | EA | 372 | $ 0.06 | $ 22.97 |
| 1008864 | PANSY Purple...T4R | EA | 370 | $ 0.04 | $ 14.08 |
| 1008867 | PANSY Citrus Mix...T4R | EA | 1000 | $ 0.04 | $ 39.97 |
| 1008868 | ATHYRIUM nipncm pictm Jpn Pntd...T4D | EA | 357 | $ 0.04 | $ 14.26 |
| 1008885 | LAMIUM Pink Pewter...T4D | EA | 350 | $ 0.04 | $ 13.95 |
| 1008885 | LAMIUM Pink Pewter...T4D | EA | 3000 | $ 0.04 | $ 119.57 |
| 1008898 | ACHILLEA Terracotta...T4D | EA | 505 | $ 0.04 | $ 20.03 |
| 1008899 | ACHILLEA Terracotta...TGL | EA | 300 | $ 0.06 | $ 19.31 |
| 1008899 | ACHILLEA Terracotta...TGL | EA | 500 | $ 0.06 | $ 32.18 |
| 1008905 | HEUCHERA Snow Angel...TGL | EA | 1000 | $ 0.06 | $ 60.06 |
| 1008908 | LEUCANTHEMUM Aglaia...T4D | EA | 58 | $ 0.04 | $ 2.20 |
| 1008908 | LEUCANTHEMUM Aglaia...T4D | EA | 52 | $ 0.04 | $ 1.98 |
| 1008908 | LEUCANTHEMUM Aglaia...T4D | EA | 1500 | $ 0.04 | $ 56.97 |
| 1008909 | LEUCANTHEMUM Aglaia...TGL | EA | 342 | $ 0.06 | $ 21.54 |
| 1008937 | CHARD SWISS Bright Lights...TPAK | EA | 1068 | $ 0.02 | $ 21.69 |
| 1008965 | DAHLIA Gallery Singer-dark red...TVENBUY | EA | 400 | $ 0.04 | $ 14.74 |
| 1008965 | DAHLIA Gallery Singer-dark red...TVENBUY | EA | 3 | $ 0.04 | $ 0.11 |
| 1008967 | DAHLIA Gallery Pablo-ylw/org...TVENBUY | EA | 310 | $ 0.01 | $ 4.23 |
| 1008967 | DAHLIA Gallery Pablo-ylw/org...TVENBUY | EA | 300 | $ 0.01 | $ 4.10 |
| 1008967 | DAHLIA Gallery Pablo-ylw/org...TVENBUY | EA | 400 | $ 0.01 | $ 5.46 |
| 1008967 | DAHLIA Gallery Pablo-ylw/org...TVENBUY | EA | 700 | $ 0.01 | $ 9.56 |
| 1008967 | DAHLIA Gallery Pablo-ylw/org...TVENBUY | EA | 400 | $ 0.01 | $ 5.46 |
| 1008967 | DAHLIA Gallery Pablo-ylw/org...TVENBUY | EA | 400 | $ 0.01 | $ 5.46 |
| 1008967 | DAHLIA Gallery Pablo-ylw/org...TVENBUY | EA | 400 | $ 0.01 | $ 5.46 |
| 1008967 | DAHLIA Gallery Pablo-ylw/org...TVENBUY | EA | 400 | $ 0.01 | $ 5.46 |
| 1008967 | DAHLIA Gallery Pablo-ylw/org...TVENBUY | EA | 400 | $ 0.01 | $ 5.46 |
| 1008967 | DAHLIA Gallery Pablo-ylw/org...TVENBUY | EA | 256 | $ 0.01 | $ 3.50 |
| 1008967 | DAHLIA Gallery Pablo-ylw/org...TVENBUY | EA | 400 | $ 0.01 | $ 5.46 |
| 1008967 | DAHLIA Gallery Pablo-ylw/org...TVENBUY | EA | 400 | $ 0.01 | $ 5.46 |
| 1008967 | DAHLIA Gallery Pablo-ylw/org...TVENBUY | EA | 800 | $ 0.01 | $ 10.93 |
| 1008971 | DAHLIA Gallery Cezanne-yellow...TVENBUY | EA | 250 | $ 0.04 | $ 9.31 |
| 1008981 | LUPINUS Gallery Mix...TGL | EA | 1100 | $ 0.06 | $ 67.98 |
| 1008998 | SAGE Purpurascens Purple...T4D | EA | 3150 | $ 0.04 | $ 125.98 |
| 1009000 | ASTER...TGLUPC | EA | 60 | $ 0.01 | $ 0.85 |
| 1009000 | ASTER...TGLUPC | EA | 186 | $ 0.01 | $ 2.62 |
| 1009008 | ZINNIA Profusion Orange...T2.5 | EA | 412 | $ 0.02 | $ 8.37 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1009009 | ZINNIA Profusion Cherry...T2.5 | EA | 100 | $ 0.02 | $ 2.03 |
| 1009017 | HELICHRYSUM Licorice Splash...T2.5 | EA | 2594 | $ 0.02 | $ 54.40 |
| 1009017 | HELICHRYSUM Licorice Splash...T2.5 | EA | 500 | $ 0.02 | $ 10.48 |
| 1009024 | TORENIA...T4DUPC | EA | 1794 | $ 0.01 | $ 26.32 |
| 1009024 | TORENIA...T4DUPC | EA | 60 | $ 0.01 | $ 0.88 |
| 1009024 | TORENIA...T4DUPC | EA | 1000 | $ 0.01 | $ 14.67 |
| 1009025 | ATHYRIUM nipncm pictm Jpn Pntd...TGL | EA | 220 | $ 0.06 | $ 13.01 |
| 1009025 | ATHYRIUM nipncm pictm Jpn Pntd...TGL | EA | 100 | $ 0.06 | $ 5.91 |
| 1009027 | CALAMAGROSTIS Overdam...TGL | EA | 378 | $ 0.07 | $ 25.44 |
| 1009038 | ASPLENIUM scolpndrm Hart's Tng...T4D | EA | 266 | $ 0.04 | $ 9.79 |
| 1009038 | ASPLENIUM scolpndrm Hart's Tng...T4D | EA | 636 | $ 0.04 | $ 23.40 |
| 1009038 | ASPLENIUM scolpndrm Hart's Tng...T4D | EA | 35 | $ 0.04 | $ 1.29 |
| 1009038 | ASPLENIUM scolpndrm Hart's Tng...T4D | EA | 2500 | $ 0.04 | $ 92.00 |
| 1009048 | DRYOPTERIS x complexa Robust...T4D | EA | 370 | $ 0.04 | $ 13.83 |
| 1009048 | DRYOPTERIS x complexa Robust...T4D | EA | 130 | $ 0.04 | $ 4.86 |
| 1009048 | DRYOPTERIS x complexa Robust...T4D | EA | 500 | $ 0.04 | $ 18.69 |
| 1009052 | POLYSTICHUM munitum Wstrn Swrd...T4D | EA | 2754 | $ 0.04 | $ 106.34 |
| 1009053 | POLYSTICHUM munitum Wstrn Swrd...TGL | EA | 1000 | $ 0.06 | $ 61.18 |
| 1009054 | POLYSTICHUM polyblphrm Jp Tssl...T4D | EA | 188 | $ 0.04 | $ 7.51 |
| 1009055 | POLYSTICHUM polyblphrm Jp Tssl...TGL | EA | 530 | $ 0.06 | $ 31.41 |
| 1009057 | ANEMONE JAPNS September Charm...TGL | EA | 752 | $ 0.04 | $ 29.31 |
| 1009057 | ANEMONE JAPNS September Charm...TGL | EA | 398 | $ 0.04 | $ 15.51 |
| 1009057 | ANEMONE JAPNS September Charm...TGL | EA | 15 | $ 0.04 | $ 0.58 |
| 1009063 | MOLINIA Variegata...TGL | EA | 30 | $ 0.06 | $ 1.65 |
| 1009065 | MONARDA Gardenview Scarlet...TGL | EA | 187 | $ 0.07 | $ 12.28 |
| 1009065 | MONARDA Gardenview Scarlet...TGL | EA | 1000 | $ 0.07 | $ 65.70 |
| 1009075 | DIANTHUS Firewitch...TGL | EA | 76 | $ 0.06 | $ 4.77 |
| 1009075 | DIANTHUS Firewitch...TGL | EA | 500 | $ 0.06 | $ 31.40 |
| 1009078 | HOSTA August Moon...TGL | EA | 268 | $ 0.06 | $ 16.55 |
| 1009078 | HOSTA August Moon...TGL | EA | 27 | $ 0.06 | $ 1.67 |
| 1009079 | HOSTA Halcyon...TGL | EA | 284 | $ 0.06 | $ 17.54 |
| 1009079 | HOSTA Halcyon...TGL | EA | 216 | $ 0.06 | $ 13.34 |
| 1009086 | HOSTA Wide Brim...TGL | EA | 1300 | $ 0.05 | $ 65.56 |
| 1009086 | HOSTA Wide Brim...TGL | EA | 500 | $ 0.05 | $ 25.22 |
| 1009089 | HOSTA Patriot...TGL | EA | 391 | $ 0.06 | $ 23.14 |
| 1009095 | IRIS BEARDED pllda Argnt Vrgta...TGL | EA | 1200 | $ 0.06 | $ 74.10 |
| 1009095 | IRIS BEARDED pllda Argnt Vrgta...TGL | EA | 616 | $ 0.06 | $ 38.04 |
| 1009097 | IRIS SIBER chrys Black Form...TGL | EA | 416 | $ 0.06 | $ 25.71 |
| 1009099 | LIATRIS Kobold Seedling...TGL | EA | 1263 | $ 0.06 | $ 78.05 |
| 1009101 | LOBELIA Compliment Deep Red...TGL | EA | 900 | $ 0.07 | $ 59.33 |
| 1009106 | SALVIA East Friesland...TGL | EA | 1068 | $ 0.06 | $ 65.58 |
| 1009109 | SEDUM MND Mediovariegatum...TGL | EA | 980 | $ 0.07 | $ 66.64 |
| 1009123 | EUPATORIUM Chocolate...TGL | EA | 123 | $ 0.04 | $ 4.96 |
| 1009123 | EUPATORIUM Chocolate...TGL | EA | 77 | $ 0.04 | $ 3.11 |
| 1009128 | CYMBALARIA muralis Knlwrth Ivy...T4R | EA | 500 | $ 0.04 | $ 19.48 |
| 1009131 | SPIRAEA Magic Carpet...T4D | EA | 1500 | $ 0.04 | $ 59.81 |
| 1009140 | ASTER Monch...TGL | EA | 1120 | $ 0.07 | $ 73.33 |
| 1009142 | ASTILBE Visions-rspbrry...TGL | EA | 76 | $ 0.06 | $ 4.64 |
| 1009145 | CERATOSTIGMA plumbaginoides...T4D | EA | 272 | $ 0.04 | $ 10.25 |
| 1009146 | DIANTHUS Firewitch...T4D | EA | 146 | $ 0.04 | $ 5.75 |
| 1009151 | LIATRIS Kobold Seedling...T4D | EA | 427 | $ 0.04 | $ 15.85 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1009151 | LIATRIS Kobold Seedling...T4D | EA | 478 | $ 0.04 | $ 17.75 |
| 1009151 | LIATRIS Kobold Seedling...T4D | EA | 1500 | $ 0.04 | $ 55.69 |
| 1009155 | PHYSOSTEGIA Vivid...TGL | EA | 464 | $ 0.06 | $ 29.67 |
| 1009157 | EPIMEDIUM x rubrum...TGL | EA | 200 | $ 0.06 | $ 11.99 |
| 1009157 | EPIMEDIUM x rubrum...TGL | EA | 500 | $ 0.06 | $ 29.98 |
| 1009157 | EPIMEDIUM x rubrum...TGL | EA | 1000 | $ 0.06 | $ 59.96 |
| 1009158 | EPIMEDIUM Sulphureum...TGL | EA | 1384 | $ 0.05 | $ 65.08 |
| 1009158 | EPIMEDIUM Sulphureum...TGL | EA | 16 | $ 0.05 | $ 0.75 |
| 1009159 | EPIMEDIUM Roseum...TGL | EA | 1000 | $ 0.06 | $ 61.75 |
| 1009186 | EUPHORBIA myrsinites...T4D | EA | 1400 | $ 0.04 | $ 55.96 |
| 1009191 | FILIPENDULA Venusta...TGL | EA | 500 | $ 0.06 | $ 28.36 |
| 1009196 | HOSTA Sum and Substance...TGL | EA | 284 | $ 0.06 | $ 15.94 |
| 1009196 | HOSTA Sum and Substance...TGL | EA | 216 | $ 0.06 | $ 12.13 |
| 1009204 | SALVIA May Night...T4D | EA | 262 | $ 0.03 | $ 7.29 |
| 1009204 | SALVIA May Night...T4D | EA | 348 | $ 0.03 | $ 9.68 |
| 1009204 | SALVIA May Night...T4D | EA | 2000 | $ 0.03 | $ 55.64 |
| 1009214 | TRADESCANTIA Concord Grape...TGL | EA | 10 | $ 0.05 | $ 0.46 |
| 1009214 | TRADESCANTIA Concord Grape...TGL | EA | 2000 | $ 0.05 | $ 91.75 |
| 1009214 | TRADESCANTIA Concord Grape...TGL | EA | 100 | $ 0.05 | $ 4.59 |
| 1009214 | TRADESCANTIA Concord Grape...TGL | EA | 13 | $ 0.05 | $ 0.60 |
| 1009218 | ANAGALLIS Skylover...T2.5 | EA | 2816 | $ 0.02 | $ 56.99 |
| 1009233 | VINCA VINE Maculata...T2.5 | EA | 3084 | $ 0.02 | $ 62.67 |
| 1009234 | VINCA VINE Expoflora...T2.5 | EA | 2448 | $ 0.02 | $ 49.72 |
| 1009239 | BEGONIA TUB UP Pin-Up Flame...T4D | EA | 500 | $ 0.04 | $ 19.39 |
| 1009239 | BEGONIA TUB UP Pin-Up Flame...T4D | EA | 316 | $ 0.04 | $ 12.25 |
| 1009242 | COSMOS Sonata Carmine...TPAK | EA | 2312 | $ 0.02 | $ 55.23 |
| 1009252 | PETUNIA MULTI Soft Yellow...T4R | EA | 248 | $ 0.03 | $ 8.22 |
| 1009261 | PEPPER Sweet Banana...TPAK | EA | 1420 | $ 0.02 | $ 34.54 |
| 1009262 | PEPPER Anaheim-chili...TPAK | EA | 1800 | $ 0.02 | $ 42.07 |
| 1009266 | SQUASH Spaghetti...T4R | EA | 2520 | $ 0.04 | $ 109.68 |
| 1009286 | MARIGOLD Durango Bee-Frch...T4R | EA | 4762 | $ 0.04 | $ 189.47 |
| 1009290 | MARIGOLD Durango Orange-Frch...T4R | EA | 6154 | $ 0.04 | $ 246.09 |
| 1009292 | MARIGOLD Durango Yellow-Frch...T4R | EA | 4816 | $ 0.04 | $ 191.10 |
| 1009318 | PENNISETUM Rubrum...T4D | EA | 415 | $ 0.04 | $ 16.42 |
| 1009319 | PENNISETUM Rubrum...TGL | EA | 1436 | $ 0.06 | $ 88.71 |
| 1009320 | AGERATUM Blue...TPAK | EA | 677 | $ 0.02 | $ 13.20 |
| 1009321 | CALIBRACHOA...T4DUPC | EA | 26378 | $ 0.01 | $ 373.32 |
| 1009355 | PANSY Clear Colors Mix...T4R | EA | 2850 | $ 0.04 | $ 113.58 |
| 1009356 | PANSY White w/ Rose Wing...T4R | EA | 175 | $ 0.02 | $ 3.34 |
| 1009356 | PANSY White w/ Rose Wing...T4R | EA | 350 | $ 0.02 | $ 6.68 |
| 1009356 | PANSY White w/ Rose Wing...T4R | EA | 2000 | $ 0.02 | $ 38.18 |
| 1009356 | PANSY White w/ Rose Wing...T4R | EA | 3000 | $ 0.02 | $ 57.27 |
| 1009359 | ACORUS Ogon...T4D | EA | 2450 | $ 0.04 | $ 97.76 |
| 1009360 | ACORUS Variegatus...T4D | EA | 2000 | $ 0.04 | $ 80.00 |
| 1009365 | CALLA LILY Flame...TVENBUY | EA | 304 | $ 0.05 | $ 14.78 |
| 1009365 | CALLA LILY Flame...TVENBUY | EA | 17 | $ 0.05 | $ 0.83 |
| 1009365 | CALLA LILY Flame...TVENBUY | EA | 1479 | $ 0.05 | $ 71.91 |
| 1009365 | CALLA LILY Flame...TVENBUY | EA | 600 | $ 0.05 | $ 29.17 |
| 1009367 | COSMOS Sonata Carmine...TGL | EA | 377 | $ 0.07 | $ 25.36 |
| 1009367 | COSMOS Sonata Carmine...TGL | EA | 2000 | $ 0.07 | $ 134.56 |
| 1009373 | DAHLIA Gallery Art Nouveau-lav...TGL | EA | 100 | $ 0.07 | $ 6.80 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1009373 | DAHLIA Gallery Art Nouveau-lav...TGL | EA | 1000 | $ 0.07 | $ 68.00 |
| 1009375 | DAHLIA Gallery Art Deco-org/rd...TVENBUY | EA | 270 | $ 0.02 | $ 5.18 |
| 1009375 | DAHLIA Gallery Art Deco-org/rd...TVENBUY | EA | 300 | $ 0.02 | $ 5.76 |
| 1009375 | DAHLIA Gallery Art Deco-org/rd...TVENBUY | EA | 400 | $ 0.02 | $ 7.68 |
| 1009375 | DAHLIA Gallery Art Deco-org/rd...TVENBUY | EA | 400 | $ 0.02 | $ 7.68 |
| 1009375 | DAHLIA Gallery Art Deco-org/rd...TVENBUY | EA | 400 | $ 0.02 | $ 7.68 |
| 1009375 | DAHLIA Gallery Art Deco-org/rd...TVENBUY | EA | 400 | $ 0.02 | $ 7.68 |
| 1009375 | DAHLIA Gallery Art Deco-org/rd...TVENBUY | EA | 819 | $ 0.02 | $ 15.72 |
| 1009375 | DAHLIA Gallery Art Deco-org/rd...TVENBUY | EA | 400 | $ 0.02 | $ 7.68 |
| 1009375 | DAHLIA Gallery Art Deco-org/rd...TVENBUY | EA | 400 | $ 0.02 | $ 7.68 |
| 1009375 | DAHLIA Gallery Art Deco-org/rd...TVENBUY | EA | 800 | $ 0.02 | $ 15.36 |
| 1009378 | DAHLIA Gallery Vincent-org/ylw...TVENFREE | EA | 145 | $ - | $ - |
| 1009378 | DAHLIA Gallery Vincent-org/ylw...TVENFREE | EA | 200 | $ - | $ - |
| 1009378 | DAHLIA Gallery Vincent-org/ylw...TVENFREE | EA | 200 | $ - | $ - |
| 1009378 | DAHLIA Gallery Vincent-org/ylw...TVENFREE | EA | 349 | $ - | $ - |
| 1009378 | DAHLIA Gallery Vincent-org/ylw...TVENFREE | EA | 200 | $ - | $ - |
| 1009378 | DAHLIA Gallery Vincent-org/ylw...TVENFREE | EA | 200 | $ - | $ - |
| 1009378 | DAHLIA Gallery Vincent-org/ylw...TVENFREE | EA | 160 | $ - | $ - |
| 1009378 | DAHLIA Gallery Vincent-org/ylw...TVENFREE | EA | 266 | $ - | $ - |
| 1009378 | DAHLIA Gallery Vincent-org/ylw...TVENFREE | EA | 400 | $ - | $ - |
| 1009378 | DAHLIA Gallery Vincent-org/ylw...TVENFREE | EA | 400 | $ - | $ - |
| 1009378 | DAHLIA Gallery Vincent-org/ylw...TVENFREE | EA | 971 | $ - | $ - |
| 1009405 | PANSY Clear Colors Mix...TPAK | EA | 307 | $ 0.02 | $ 6.25 |
| 1009405 | PANSY Clear Colors Mix...TPAK | EA | 1000 | $ 0.02 | $ 20.34 |
| 1009417 | ZINNIA State Fair Mix...TPAK | EA | 4770 | $ 0.02 | $ 110.62 |
| 1009433 | PANSY Violet...T4R | EA | 497 | $ 0.04 | $ 18.60 |
| 1009457 | TRADESCANTIA Bridal Veil...T2.5 | EA | 280 | $ 0.02 | $ 5.63 |
| 1009458 | CHLOROPHYTUM Varieg Spdr Plnt...T2.5 | EA | 364 | $ 0.02 | $ 7.40 |
| 1009458 | CHLOROPHYTUM Varieg Spdr Plnt...T2.5 | EA | 140 | $ 0.02 | $ 2.85 |
| 1009458 | CHLOROPHYTUM Varieg Spdr Plnt...T2.5 | EA | 5500 | $ 0.02 | $ 111.77 |
| 1009490 | MARIGOLD Perfectn Yellow-Afrc...TPAK | EA | 6320 | $ 0.02 | $ 128.55 |
| 1009491 | MARIGOLD Perfectn Yellow-Afrc...T4R | EA | 5010 | $ 0.04 | $ 199.95 |
| 1009492 | MARIGOLD Perfectn Yellow-Afrc...TGL | EA | 151 | $ 0.07 | $ 10.03 |
| 1009492 | MARIGOLD Perfectn Yellow-Afrc...TGL | EA | 21 | $ 0.07 | $ 1.39 |
| 1009492 | MARIGOLD Perfectn Yellow-Afrc...TGL | EA | 1500 | $ 0.07 | $ 99.59 |
| 1009499 | NASTURTIUM Jewel Mix...T4R | EA | 3624 | $ 0.04 | $ 152.82 |
| 1009555 | STOCK Vintage Mix...TPAK | EA | 1860 | $ 0.02 | $ 37.85 |
| 1009556 | STROBILANTHES Persian Shield...TGL | EA | 100 | $ 0.06 | $ 6.18 |
| 1009556 | STROBILANTHES Persian Shield...TGL | EA | 6 | $ 0.06 | $ 0.37 |
| 1009574 | ROSEMARY Irene...TGL | EA | 120 | $ 0.06 | $ 7.41 |
| 1009574 | ROSEMARY Irene...TGL | EA | 724 | $ 0.06 | $ 44.70 |
| 1009575 | EPIMEDIUM Niveum...TGL | EA | 500 | $ 0.06 | $ 30.88 |
| 1009587 | TRADESCANTIA Burgundy Frost...T2.5 | EA | 698 | $ 0.02 | $ 11.88 |
| 1009587 | TRADESCANTIA Burgundy Frost...T2.5 | EA | 2 | $ 0.02 | $ 0.03 |
| 1009587 | TRADESCANTIA Burgundy Frost...T2.5 | EA | 130 | $ 0.02 | $ 2.21 |
| 1009636 | PEROVSKIA atriplicifolia...T2GL | EA | 225 | $ 0.01 | $ 2.25 |
| 1009678 | CALAMAGROSTIS Karl Foerster...T2GL | EA | 76 | $ - | $ - |
| 1009712 | LOBELIA Trailing Lilac...T4R | EA | 100 | $ 0.02 | $ 1.89 |
| 1009714 | LOBELIA Trailing Sky Blue...T4R | EA | 500 | $ 0.04 | $ 20.65 |
| 1009718 | LOBELIA Compact Marine Blue...T4R | EA | 84 | $ 0.01 | $ 1.26 |
| 1009718 | LOBELIA Compact Marine Blue...T4R | EA | 13 | $ 0.01 | $ 0.19 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1009747 | PETUNIA MULTI Red...T4R | EA | 2150 | $ 0.04 | $ 85.88 |
| 1009755 | AJUGA Burgundy Glow...T4D | EA | 700 | $ 0.04 | $ 29.05 |
| 1009793 | CORDYLINE Spikes...TGL | EA | 720 | $ 0.06 | $ 44.49 |
| 1009842 | GERANIUM sanguineum Album...TGL | EA | 550 | $ 0.06 | $ 33.98 |
| 1009886 | AURINIA Compacta...T4D | EA | 1600 | $ 0.04 | $ 61.34 |
| 1009889 | BERGENIA Winter Glow...TGL | EA | 500 | $ 0.05 | $ 27.44 |
| 1009892 | HEUCHERA Palace Purple...T4D | EA | 980 | $ 0.03 | $ 31.74 |
| 1009895 | LOBELIA Elm Fire...TGL | EA | 800 | $ 0.04 | $ 30.32 |
| 1009895 | LOBELIA Elm Fire...TGL | EA | 35 | $ 0.04 | $ 1.33 |
| 1009896 | PENSTEMON Husker Red Strain...T4D | EA | 1380 | $ 0.04 | $ 53.57 |
| 1009897 | PENSTEMON Husker Red Strain...TGL | EA | 38 | $ 0.04 | $ 1.33 |
| 1009897 | PENSTEMON Husker Red Strain...TGL | EA | 62 | $ 0.04 | $ 2.17 |
| 1009903 | DORONICUM Little Leo...TGL | EA | 100 | $ 0.06 | $ 6.18 |
| 1009903 | DORONICUM Little Leo...TGL | EA | 500 | $ 0.06 | $ 30.88 |
| 1009912 | CAMPANULA Chettle Charm...T4D | EA | 300 | $ 0.04 | $ 11.81 |
| 1009912 | CAMPANULA Chettle Charm...T4D | EA | 1500 | $ 0.04 | $ 59.07 |
| 1009912 | CAMPANULA Chettle Charm...T4D | EA | 40 | $ 0.04 | $ 1.58 |
| 1009913 | PHLOX SPRD Emerald Pink...T4D | EA | 450 | $ 0.04 | $ 17.85 |
| 1009913 | PHLOX SPRD Emerald Pink...T4D | EA | 1500 | $ 0.04 | $ 59.51 |
| 1009926 | PANSY Copperfield...T4R | EA | 1420 | $ 0.04 | $ 56.75 |
| 1009927 | PANSY Deep Orange...T4R | EA | 232 | $ 0.02 | $ 4.48 |
| 1009927 | PANSY Deep Orange...T4R | EA | 468 | $ 0.02 | $ 9.03 |
| 1009929 | PANSY Delta Fire...T4R | EA | 25 | $ 0.04 | $ 1.00 |
| 1009931 | CHARD SWISS Bright Lights...TSPAK | EA | 680 | $ 0.02 | $ 12.87 |
| 1009931 | CHARD SWISS Bright Lights...TSPAK | EA | 120 | $ 0.02 | $ 2.27 |
| 1009936 | LETTUCE Gourmet Salad Mix...TSPAK | EA | 392 | $ 0.02 | $ 7.42 |
| 1009936 | LETTUCE Gourmet Salad Mix...TSPAK | EA | 58 | $ 0.02 | $ 1.10 |
| 1009936 | LETTUCE Gourmet Salad Mix...TSPAK | EA | 20 | $ 0.02 | $ 0.38 |
| 1009942 | HEUCHERA Crimson Curls...TGL | EA | 455 | $ 0.06 | $ 29.33 |
| 1009944 | MOLINIA Variegata...T4D | EA | 1770 | $ 0.02 | $ 35.42 |
| 1009944 | MOLINIA Variegata...T4D | EA | 20 | $ 0.02 | $ 0.40 |
| 1009944 | MOLINIA Variegata...T4D | EA | 500 | $ 0.02 | $ 10.01 |
| 1009963 | IVY HEDERA Needlepoint...T4D | EA | 200 | $ 0.04 | $ 7.99 |
| 1009967 | HELICHRYSUM Limelight...T4D | EA | 230 | $ 0.04 | $ 8.89 |
| 1009967 | HELICHRYSUM Limelight...T4D | EA | 3000 | $ 0.04 | $ 115.94 |
| 1009968 | HELICHRYSUM Silvr Licorice Vn...T4D | EA | 2420 | $ 0.04 | $ 96.77 |
| 1009970 | HELICHRYSUM Icicles...T4D | EA | 8310 | $ 0.04 | $ 332.32 |
| 1009979 | VINCA VINE Expoflora...T4D | EA | 733 | $ 0.04 | $ 29.32 |
| 1009992 | ANEMONE JAPNS Honorine Jobert...TGL | EA | 632 | $ 0.06 | $ 35.86 |
| 1009992 | ANEMONE JAPNS Honorine Jobert...TGL | EA | 25 | $ 0.06 | $ 1.42 |
| 1009992 | ANEMONE JAPNS Honorine Jobert...TGL | EA | 1000 | $ 0.06 | $ 56.74 |
| 1010029 | ASTER Purple Dome...TGL | EA | 300 | $ 0.06 | $ 19.31 |
| 1010029 | ASTER Purple Dome...TGL | EA | 500 | $ 0.06 | $ 32.18 |
| 1010046 | ANEMONE blanda Mix...T4D | EA | 202 | $ 0.04 | $ 7.76 |
| 1010046 | ANEMONE blanda Mix...T4D | EA | 5148 | $ 0.04 | $ 197.66 |
| 1010052 | DORONICUM Little Leo...T4D | EA | 550 | $ 0.04 | $ 21.93 |
| 1010053 | LAVANDULA Otto Quast...T4D | EA | 562 | $ 0.02 | $ 10.24 |
| 1010053 | LAVANDULA Otto Quast...T4D | EA | 272 | $ 0.02 | $ 4.96 |
| 1010059 | TROLLIUS Golden Queen...T4D | EA | 880 | $ 0.02 | $ 16.92 |
| 1010059 | TROLLIUS Golden Queen...T4D | EA | 1000 | $ 0.02 | $ 19.23 |
| 1010059 | TROLLIUS Golden Queen...T4D | EA | 1120 | $ 0.02 | $ 21.53 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1010081 | MELON Cantaloupe Fastbreak...T4R | EA | 650 | $ 0.02 | $ 12.09 |
| 1010081 | MELON Cantaloupe Fastbreak...T4R | EA | 1000 | $ 0.02 | $ 18.60 |
| 1010085 | SQUASH Sweet Meat...T4R | EA | 672 | $ 0.02 | $ 11.55 |
| 1010085 | SQUASH Sweet Meat...T4R | EA | 2 | $ 0.02 | $ 0.03 |
| 1010087 | ACONITUM Arendsii...TGL | EA | 662 | $ 0.06 | $ 40.67 |
| 1010096 | NARCISSUS Jack Snipe...T4D | EA | 1300 | $ 0.08 | $ 107.37 |
| 1010096 | NARCISSUS Jack Snipe...T4D | EA | 25 | $ 0.08 | $ 2.06 |
| 1010098 | NARCISSUS Pipit...T4D | EA | 88 | $ 0.04 | $ 3.52 |
| 1010098 | NARCISSUS Pipit...T4D | EA | 2557 | $ 0.04 | $ 102.14 |
| 1010115 | LAVANDULA Otto Quast...TGL | EA | 624 | $ 0.04 | $ 26.55 |
| 1010115 | LAVANDULA Otto Quast...TGL | EA | 187 | $ 0.04 | $ 7.95 |
| 1010119 | ORIGANUM Kent Beauty...TGL | EA | 1500 | $ 0.07 | $ 102.00 |
| 1010131 | KNIPHOFIA Flamenco-mix...T4D | EA | 2000 | $ 0.05 | $ 99.30 |
| 1010135 | VIOLA Rebecca...T4D | EA | 1100 | $ 0.02 | $ 21.30 |
| 1010138 | MISCANTHUS Morning Light...TGL | EA | 484 | $ 0.05 | $ 24.65 |
| 1010138 | MISCANTHUS Morning Light...TGL | EA | 16 | $ 0.05 | $ 0.81 |
| 1010139 | CAREX Gold Fountains...TGL | EA | 150 | $ 0.04 | $ 6.44 |
| 1010139 | CAREX Gold Fountains...TGL | EA | 900 | $ 0.04 | $ 38.63 |
| 1010200 | HELIOTROPIUM Fragrant Delight...T2GL | EA | 16 | $ - | $ - |
| 1010257 | DIANTHUS Arctic Fire-wht...T4D | EA | 64 | $ 0.04 | $ 2.57 |
| 1010257 | DIANTHUS Arctic Fire-wht...T4D | EA | 500 | $ 0.04 | $ 20.11 |
| 1010278 | PAPAVER ICE Garden Gnome...T4D | EA | 1586 | $ 0.04 | $ 63.41 |
| 1010284 | LEUCANTHEMUM Becky...T4D | EA | 700 | $ 0.04 | $ 27.81 |
| 1010285 | LEUCANTHEMUM Becky...TGL | EA | 970 | $ 0.07 | $ 64.75 |
| 1010285 | LEUCANTHEMUM Becky...TGL | EA | 2000 | $ 0.07 | $ 133.51 |
| 1010296 | IMPATIENS NG...T4DUPC | EA | 10190 | $ 0.01 | $ 144.14 |
| 1010308 | EPIMEDIUM Frohnleiten...TGL | EA | 175 | $ 0.06 | $ 10.81 |
| 1010309 | EPIMEDIUM Lilafee...TGL | EA | 136 | $ 0.06 | $ 8.40 |
| 1010309 | EPIMEDIUM Lilafee...TGL | EA | 500 | $ 0.06 | $ 30.88 |
| 1010309 | EPIMEDIUM Lilafee...TGL | EA | 18 | $ 0.06 | $ 1.11 |
| 1010312 | BRUNNERA macrophylla...TGL | EA | 100 | $ 0.06 | $ 6.18 |
| 1010319 | HEMEROCALLIS Rocket City-orng...TGL | EA | 500 | $ 0.06 | $ 28.87 |
| 1010325 | HEMEROCALLIS Ice Carnival...TGL | EA | 388 | $ 0.06 | $ 23.98 |
| 1010334 | PAEONIA Edulis Superba-rs pink...TGL | EA | 192 | $ 0.05 | $ 8.89 |
| 1010334 | PAEONIA Edulis Superba-rs pink...TGL | EA | 1608 | $ 0.05 | $ 74.42 |
| 1010338 | PAEONIA Karl Rosenfield-dp red...TGL | EA | 4 | $ 0.05 | $ 0.19 |
| 1010338 | PAEONIA Karl Rosenfield-dp red...TGL | EA | 157 | $ 0.05 | $ 7.40 |
| 1010339 | PAEONIA Sarah Bernhardt-rs pnk...TGL | EA | 500 | $ 0.05 | $ 25.55 |
| 1010354 | MATTEUCCIA struthioptrs Ostrich...TGL | EA | 490 | $ 0.06 | $ 29.04 |
| 1010386 | ADIANTUM pedatum Maidenhair...T4D | EA | 170 | $ 0.03 | $ 5.82 |
| 1010386 | ADIANTUM pedatum Maidenhair...T4D | EA | 1500 | $ 0.03 | $ 51.37 |
| 1010387 | CYRTOMIUM macrphyllm Bg Lf Hly...T4D | EA | 984 | $ 0.04 | $ 34.92 |
| 1010387 | CYRTOMIUM macrphyllm Bg Lf Hly...T4D | EA | 16 | $ 0.04 | $ 0.57 |
| 1010387 | CYRTOMIUM macrphyllm Bg Lf Hly...T4D | EA | 2000 | $ 0.04 | $ 70.98 |
| 1010399 | NEPETA Walker's Low...TGL | EA | 616 | $ 0.06 | $ 37.37 |
| 1010399 | NEPETA Walker's Low...TGL | EA | 500 | $ 0.06 | $ 30.34 |
| 1010419 | BRACTEANTHA...TGLUPC | EA | 800 | $ 0.02 | $ 12.70 |
| 1010419 | BRACTEANTHA...TGLUPC | EA | 5000 | $ 0.02 | $ 79.36 |
| 1010419 | BRACTEANTHA...TGLUPC | EA | 80 | $ 0.02 | $ 1.27 |
| 1010469 | LOBELIA Compact White...T4R | EA | 1700 | $ 0.04 | $ 67.61 |
| 1010483 | NICOTIANA Dwarf Crimson...T4R | EA | 670 | $ 0.04 | $ 26.80 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1010483 | NICOTIANA Dwarf Crimson...T4R | EA | 3500 | $ 0.04 | $ 139.97 |
| 1010496 | VINCA VINE Maculata...T4D | EA | 1290 | $ 0.04 | $ 51.55 |
| 1010511 | HYACINTHUS Pink Pearl...T4D | EA | 380 | $ 0.04 | $ 15.18 |
| 1010511 | HYACINTHUS Pink Pearl...T4D | EA | 980 | $ 0.04 | $ 39.16 |
| 1010512 | HYACINTHUS White Pearl...T4D | EA | 362 | $ 0.04 | $ 14.46 |
| 1010512 | HYACINTHUS White Pearl...T4D | EA | 38 | $ 0.04 | $ 1.52 |
| 1010519 | ALLIUM azureum...T4D | EA | 550 | $ 0.02 | $ 10.74 |
| 1010520 | ALLIUM oreophilum...T4D | EA | 500 | $ 0.04 | $ 19.98 |
| 1010520 | ALLIUM oreophilum...T4D | EA | 1500 | $ 0.04 | $ 59.93 |
| 1010521 | ALLIUM unifolium...T4D | EA | 520 | $ 0.02 | $ 10.15 |
| 1010521 | ALLIUM unifolium...T4D | EA | 28 | $ 0.02 | $ 0.55 |
| 1010556 | ERYNGIUM Sapphire Blue...TGL | EA | 16 | $ 0.04 | $ 0.67 |
| 1010556 | ERYNGIUM Sapphire Blue...TGL | EA | 684 | $ 0.04 | $ 28.67 |
| 1010572 | LOBELIA siphilitica-blue...TGL | EA | 284 | $ 0.06 | $ 17.54 |
| 1010572 | LOBELIA siphilitica-blue...TGL | EA | 216 | $ 0.06 | $ 13.34 |
| 1010573 | LUPINUS Gallery Mix...T4D | EA | 817 | $ 0.04 | $ 33.18 |
| 1010573 | LUPINUS Gallery Mix...T4D | EA | 500 | $ 0.04 | $ 20.30 |
| 1010579 | PULSATILLA vulgaris...T4D | EA | 1200 | $ 0.03 | $ 39.59 |
| 1010579 | PULSATILLA vulgaris...T4D | EA | 110 | $ 0.03 | $ 3.63 |
| 1010597 | BACOPA...T4DUPC | EA | 2888 | $ 0.01 | $ 40.84 |
| 1010626 | LAMIUM Golden Anniversary...T2.5 | EA | 548 | $ 0.02 | $ 11.00 |
| 1010626 | LAMIUM Golden Anniversary...T2.5 | EA | 1500 | $ 0.02 | $ 30.12 |
| 1010626 | LAMIUM Golden Anniversary...T2.5 | EA | 22 | $ 0.02 | $ 0.44 |
| 1010628 | ARGYRANTHEMUM...TGLUPC | EA | 180 | $ 0.01 | $ 2.55 |
| 1010628 | ARGYRANTHEMUM...TGLUPC | EA | 500 | $ 0.01 | $ 7.07 |
| 1010636 | OSTEOSPERMUM...TGLUPC | EA | 2592 | $ 0.01 | $ 36.56 |
| 1010640 | PETUNIA TRL...T4DUPC | EA | 31640 | $ 0.01 | $ 447.71 |
| 1010656 | ADIANTUM pedatum Maidenhair...TGL | EA | 611 | $ 0.06 | $ 37.73 |
| 1010710 | IMPATIENS DBL...T4DUPC | EA | 336 | $ 0.02 | $ 6.72 |
| 1010710 | IMPATIENS DBL...T4DUPC | EA | 2000 | $ 0.02 | $ 40.00 |
| 1010710 | IMPATIENS DBL...T4DUPC | EA | 3000 | $ 0.02 | $ 60.01 |
| 1010710 | IMPATIENS DBL...T4DUPC | EA | 424 | $ 0.02 | $ 8.48 |
| 1010711 | MARIGOLD Durango Mix-Frch...TPAK | EA | 5852 | $ 0.02 | $ 118.69 |
| 1010712 | MARIGOLD Durango Bee-Frch...TPAK | EA | 6388 | $ 0.02 | $ 129.90 |
| 1010715 | MARIGOLD Durango Orange-Frch...TPAK | EA | 6244 | $ 0.02 | $ 127.00 |
| 1010717 | MARIGOLD Durango Red-Frch...TPAK | EA | 4652 | $ 0.02 | $ 112.10 |
| 1010718 | MARIGOLD Durango Yellow-Frch...TPAK | EA | 7127 | $ 0.02 | $ 174.37 |
| 1010725 | MARIGOLD Perfectn Orange-Afrc...TPAK | EA | 4700 | $ 0.02 | $ 95.58 |
| 1010726 | MARIGOLD Perfectn Orange-Afrc...T4R | EA | 2724 | $ 0.04 | $ 108.69 |
| 1010727 | MARIGOLD Perfectn Orange-Afrc...TGL | EA | 282 | $ 0.07 | $ 18.80 |
| 1010727 | MARIGOLD Perfectn Orange-Afrc...TGL | EA | 15 | $ 0.07 | $ 1.00 |
| 1010727 | MARIGOLD Perfectn Orange-Afrc...TGL | EA | 1500 | $ 0.07 | $ 100.01 |
| 1010736 | PANSY Copperfield...TPAK | EA | 1000 | $ 0.02 | $ 20.35 |
| 1010737 | PANSY Deep Orange...TPAK | EA | 1000 | $ 0.02 | $ 20.35 |
| 1010752 | PORTULACA...T4DUPC | EA | 1550 | $ 0.01 | $ 21.80 |
| 1010755 | SALVIA Dwarf Red...TPAK | EA | 844 | $ 0.02 | $ 17.16 |
| 1010756 | SALVIA Blue Victoria...TPAK | EA | 3556 | $ 0.02 | $ 72.28 |
| 1010757 | SALVIA Blue Victoria...T4R | EA | 8036 | $ 0.04 | $ 319.05 |
| 1010773 | CAULIFLOWER Ravella...TPAK | EA | 1813 | $ 0.02 | $ 36.85 |
| 1010774 | LETTUCE Gourmet Salad Mix...TPAK | EA | 2440 | $ 0.02 | $ 49.63 |
| 1010776 | LETTUCE Romaine...TPAK | EA | 1015 | $ 0.02 | $ 20.38 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1010780 | SPINACH Semi-savoy...TPAK | EA | 1580 | $ 0.02 | $ 32.15 |
| 1010781 | TOMATO Brandywine-heirloom...TPAK | EA | 1692 | $ 0.02 | $ 34.43 |
| 1010782 | TOMATO Oregon Spring...TPAK | EA | 1608 | $ 0.02 | $ 32.72 |
| 1010793 | PETUNIA MULTI Red...TPAK | EA | 2360 | $ 0.02 | $ 48.03 |
| 1010794 | PETUNIA MULTI Salmon...TPAK | EA | 1336 | $ 0.02 | $ 27.17 |
| 1010834 | SALVIA Blue Victoria...TGL | EA | 317 | $ 0.05 | $ 14.49 |
| 1010834 | SALVIA Blue Victoria...TGL | EA | 403 | $ 0.05 | $ 18.42 |
| 1010834 | SALVIA Blue Victoria...TGL | EA | 78 | $ 0.05 | $ 3.56 |
| 1010854 | PEPPER Green Bell...TPAK | EA | 2380 | $ 0.02 | $ 48.43 |
| 1010855 | PEPPER Green Bell...T4R | EA | 1650 | $ 0.04 | $ 65.96 |
| 1010856 | TOMATO Brandywine-heirloom...T4R | EA | 3000 | $ 0.04 | $ 118.92 |
| 1010857 | TOMATO Oregon Spring...T4R | EA | 3550 | $ 0.04 | $ 141.74 |
| 1010861 | FUCHSIA TRL Dark Eyes...T2.5 | EA | 24 | $ 0.02 | $ 0.49 |
| 1010904 | PETUNIA TRL...T10CB | EA | 375 | $ 0.05 | $ 19.64 |
| 1010911 | STEVIA Sugar Bush...T4D | EA | 1236 | $ 0.04 | $ 48.98 |
| 1010939 | TOMATO Christmas Grapes...T4R | EA | 3064 | $ 0.04 | $ 122.53 |
| 1010993 | STATICE QIS Mix...TPAK | EA | 924 | $ 0.02 | $ 18.77 |
| 1011003 | HOSTA Loyalist...TGL | EA | 884 | $ 0.06 | $ 50.69 |
| 1011003 | HOSTA Loyalist...TGL | EA | 500 | $ 0.06 | $ 28.67 |
| 1011003 | HOSTA Loyalist...TGL | EA | 496 | $ 0.06 | $ 28.44 |
| 1011023 | PANSY Violet...TPAK | EA | 140 | $ 0.02 | $ 2.31 |
| 1011023 | PANSY Violet...TPAK | EA | 17 | $ 0.02 | $ 0.28 |
| 1011024 | BASIL African Blue...TGL | EA | 600 | $ 0.04 | $ 26.42 |
| 1011024 | BASIL African Blue...TGL | EA | 1000 | $ 0.04 | $ 44.03 |
| 1011056 | SNAPDRAGON TRL...T2.5UPC | EA | 4000 | $ 0.01 | $ 52.92 |
| 1011059 | BEGONIA Dragon Wing Red...TGL | EA | 2680 | $ 0.07 | $ 176.03 |
| 1011060 | PANSY Orange w/ Face...T4R | EA | 318 | $ 0.03 | $ 9.32 |
| 1011060 | PANSY Orange w/ Face...T4R | EA | 50 | $ 0.03 | $ 1.46 |
| 1011087 | KALE ORNMTL Redbor...T4D | EA | 100 | $ 0.04 | $ 3.84 |
| 1011087 | KALE ORNMTL Redbor...T4D | EA | 2500 | $ 0.04 | $ 96.04 |
| 1011087 | KALE ORNMTL Redbor...T4D | EA | 42 | $ 0.04 | $ 1.61 |
| 1011133 | CARYOPTERIS First Choice...TGL | EA | 776 | $ 0.04 | $ 33.12 |
| 1011137 | PHYSOSTEGIA Miss Manners...TGL | EA | 368 | $ 0.07 | $ 23.94 |
| 1011137 | PHYSOSTEGIA Miss Manners...TGL | EA | 1000 | $ 0.07 | $ 65.06 |
| 1011167 | LEUCANTHEMUM Becky...T2GL | EA | 1450 | $ 0.01 | $ 14.50 |
| 1011182 | VIOLA Etain...T4D | EA | 1300 | $ 0.04 | $ 51.94 |
| 1011189 | HEBE Ritt-purple...T4D | EA | 353 | $ 0.02 | $ 6.33 |
| 1011189 | HEBE Ritt-purple...T4D | EA | 47 | $ 0.02 | $ 0.84 |
| 1011195 | HELICHRYSUM Licorice Splash...T4D | EA | 726 | $ 0.02 | $ 13.11 |
| 1011195 | HELICHRYSUM Licorice Splash...T4D | EA | 100 | $ 0.02 | $ 1.81 |
| 1011468 | ROSEMARY Arp...URC-SG | EA | 384 | $ 0.08 | $ 30.72 |
| 1011500 | AEGOPODIUM Variegatum...URC-SG | EA | 1024 | $ 0.08 | $ 81.92 |
| 1011514 | ARMERIA Dusseldorf Pride...URC-SG | EA | 896 | $ 0.08 | $ 71.68 |
| 1011552 | CAMPANULA Blue Waterfall...URC-SG | EA | 1280 | $ 0.08 | $ 102.40 |
| 1011592 | ERYSIMUM Variegatum...URC-SG | EA | 1300 | $ 0.08 | $ 104.00 |
| 1011592 | ERYSIMUM Variegatum...URC-SG | EA | 1300 | $ 0.08 | $ 104.00 |
| 1011598 | FRAGARIA Lipstick...URC-SG | EA | 1152 | $ 0.08 | $ 92.16 |
| 1011598 | FRAGARIA Lipstick...URC-SG | EA | 2304 | $ 0.08 | $ 184.32 |
| 1011607 | ERIGERON Sea Breeze...URC-SG | EA | 128 | $ 0.08 | $ 10.24 |
| 1011646 | HEUCHERA Snow Angel...URC-SG | EA | 2880 | $ 0.08 | $ 230.40 |
| 1011646 | HEUCHERA Snow Angel...URC-SG | EA | 5176 | $ 0.08 | $ 414.08 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1011744 | SAGINA subulata Irish Moss...URC-SG | EA | 256 | $ 0.08 | $ 20.48 |
| 1011745 | SAGINA Aurea Scotch Moss...URC-SG | EA | 3200 | $ 0.08 | $ 256.00 |
| 1011745 | SAGINA Aurea Scotch Moss...URC-SG | EA | 3968 | $ 0.08 | $ 317.44 |
| 1011745 | SAGINA Aurea Scotch Moss...URC-SG | EA | 1280 | $ 0.08 | $ 102.40 |
| 1011745 | SAGINA Aurea Scotch Moss...URC-SG | EA | 2688 | $ 0.08 | $ 215.04 |
| 1011797 | SEDUM CRP Blaze of Fulda...URC-SG | EA | 1536 | $ 0.08 | $ 122.88 |
| 1011799 | SEDUM CRP hispancm minus...URC-SG | EA | 1152 | $ 0.08 | $ 92.16 |
| 1011810 | LEUCANTHEMUM Snowcap...URC-SG | EA | 1536 | $ 0.08 | $ 122.88 |
| 1011811 | LEUCANTHEMUM Aglaia...URC-SG | EA | 1024 | $ 0.08 | $ 81.92 |
| 1011823 | THYMUS CRP pseudo Woolly...URC-SG | EA | 256 | $ 0.08 | $ 20.48 |
| 1011840 | VERONICA liwanensis Turkish...URC-SG | EA | 1280 | $ 0.08 | $ 102.40 |
| 1013214 | SOIL Grass Mix...SOIL | FT3 | 103.272 | $ 2.30 | $ 237.35 |
| 1013214 | SOIL Grass Mix...SOIL | FT3 | 270 | $ 2.30 | $ 620.55 |
| 1013214 | SOIL Grass Mix...SOIL | FT3 | 67 | $ 2.30 | $ 153.99 |
| 1013214 | SOIL Grass Mix...SOIL | FT3 | 135 | $ 2.30 | $ 310.28 |
| 1013214 | SOIL Grass Mix...SOIL | FT3 | 67 | $ 2.30 | $ 153.99 |
| 1013215 | SOIL Perennial 9 Month...SOIL | FT3 | 1729.916 | $ 2.01 | $ 3,483.74 |
| 1013215 | SOIL Perennial 9 Month...SOIL | FT3 | 1755 | $ 2.01 | $ 3,534.26 |
| 1013216 | SOIL Regular...SOIL | FT3 | 970.261 | $ 1.63 | $ 1,584.82 |
| 1013216 | SOIL Regular...SOIL | FT3 | 2295 | $ 1.63 | $ 3,748.65 |
| 1013217 | SOIL Propagation Mix...SOIL | FT3 | 0.235 | $ 2.67 | $ 0.63 |
| 1013218 | SOIL Seedling Mix...SOIL | FT3 | 182.658 | $ 2.72 | $ 497.08 |
| 1013218 | SOIL Seedling Mix...SOIL | FT3 | 135 | $ 2.72 | $ 367.38 |
| 1013218 | SOIL Seedling Mix...SOIL | FT3 | 202 | $ 2.72 | $ 549.72 |
| 1013219 | SOIL Regular-no fertilizer...SOIL | FT3 | 19.826 | $ - | $ - |
| 1013221 | SOIL Perennial-no fertilizer...SOIL | FT3 | 625 | $ 1.75 | $ 1,096.08 |
| 1013221 | SOIL Perennial-no fertilizer...SOIL | FT3 | 810 | $ 1.75 | $ 1,420.52 |
| 1013222 | SOIL Perlite...SOIL | FT3 | 129.06 | $ - | $ - |
| 1013224 | SOIL Stock Annual...SOIL | FT3 | 1.2 | $ 2.33 | $ 2.80 |
| 1013228 | POT 4" Sq Perennial Deep-blk...POT4D | EA | 16098 | $ 0.05 | $ 884.48 |
| 1013228 | POT 4" Sq Perennial Deep-blk...POT4D | EA | 65000 | $ 0.05 | $ 3,571.34 |
| 1013228 | POT 4" Sq Perennial Deep-blk...POT4D | EA | 97000 | $ 0.05 | $ 5,329.54 |
| 1013228 | POT 4" Sq Perennial Deep-blk...POT4D | EA | 65000 | $ 0.05 | $ 3,571.34 |
| 1013229 | FLAT Pak 1204...FLATPAK | EA | 6805 | $ 0.33 | $ 2,214.59 |
| 1013229 | FLAT Pak 1204...FLATPAK | EA | 2609 | $ 0.33 | $ 849.06 |
| 1013231 | FLAT Pak 1201-open...FLATPAK | EA | 219 | $ 0.36 | $ 78.07 |
| 1013234 | PLUGTRAY Liner 288...TRAYL288 | EA | 98 | $ 0.97 | $ 95.34 |
| 1013234 | PLUGTRAY Liner 288...TRAYL288 | EA | 3360 | $ 0.97 | $ 3,268.69 |
| 1013235 | PLUGTRAY Liner 128 Deep-cell...TRAYL128 | EA | 2671 | $ 0.56 | $ 1,497.74 |
| 1013239 | FLAT Mesh 1020MB-black...FLAT1020 | EA | 15233 | $ 0.40 | $ 6,068.03 |
| 1013239 | FLAT Mesh 1020MB-black...FLAT1020 | EA | 250 | $ 0.40 | $ 99.59 |
| 1013239 | FLAT Mesh 1020MB-black...FLAT1020 | EA | 1130 | $ 0.40 | $ 450.13 |
| 1013239 | FLAT Mesh 1020MB-black...FLAT1020 | EA | 1040 | $ 0.40 | $ 414.28 |
| 1013239 | FLAT Mesh 1020MB-black...FLAT1020 | EA | 450 | $ 0.40 | $ 179.26 |
| 1013239 | FLAT Mesh 1020MB-black...FLAT1020 | EA | 950 | $ 0.40 | $ 378.43 |
| 1013239 | FLAT Mesh 1020MB-black...FLAT1020 | EA | 187 | $ 0.40 | $ 74.49 |
| 1013239 | FLAT Mesh 1020MB-black...FLAT1020 | EA | 650 | $ 0.40 | $ 258.93 |
| 1013239 | FLAT Mesh 1020MB-black...FLAT1020 | EA | 1170 | $ 0.40 | $ 466.07 |
| 1013239 | FLAT Mesh 1020MB-black...FLAT1020 | EA | 1150 | $ 0.40 | $ 458.10 |
| 1013239 | FLAT Mesh 1020MB-black...FLAT1020 | EA | 1600 | $ 0.40 | $ 637.36 |
| 1013239 | FLAT Mesh 1020MB-black...FLAT1020 | EA | 1600 | $ 0.40 | $ 637.36 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1013239 | FLAT Mesh 1020MB-black...FLAT1020 | EA | 12000 | $ 0.40 | $ 4,780.17 |
| 1013239 | FLAT Mesh 1020MB-black...FLAT1020 | EA | 13383 | $ 0.40 | $ 5,331.09 |
| 1013239 | FLAT Mesh 1020MB-black...FLAT1020 | EA | 1600 | $ 0.40 | $ 637.36 |
| 1013239 | FLAT Mesh 1020MB-black...FLAT1020 | EA | 1600 | $ 0.40 | $ 637.36 |
| 1013239 | FLAT Mesh 1020MB-black...FLAT1020 | EA | 12800 | $ 0.40 | $ 5,098.85 |
| 1013239 | FLAT Mesh 1020MB-black...FLAT1020 | EA | 35770 | $ 0.40 | $ 14,248.90 |
| 1013241 | POT Gallon Sq-blk...POTGL | EA | 44920 | $ 0.14 | $ 6,381.36 |
| 1013241 | POT Gallon Sq-blk...POTGL | EA | 9240 | $ 0.14 | $ 1,312.64 |
| 1013242 | POT Round Bowl 12"-terra...POT12RD | EA | 644 | $ 1.07 | $ 690.00 |
| 1013242 | POT Round Bowl 12"-terra...POT12RD | EA | 1 | $ 1.07 | $ 1.07 |
| 1013245 | POT Basket Cedar 10"...POT10CB | EA | 382 | $ 5.16 | $ 1,971.47 |
| 1013246 | FLAT Spacer 2.5"...FLATSPCR | EA | 2503 | $ 0.68 | $ 1,690.95 |
| 1013246 | FLAT Spacer 2.5"...FLATSPCR | EA | 3622 | $ 0.68 | $ 2,446.92 |
| 1013246 | FLAT Spacer 2.5"...FLATSPCR | EA | 1405 | $ 0.68 | $ 949.18 |
| 1013247 | POT 2.5" Sq-blk...POT2.5 | EA | 242848 | $ 0.02 | $ 5,841.77 |
| 1013254 | FLAT Open/Prop 10x20-ridged...FLAT1020 | EA | 1266 | $ 0.67 | $ 853.22 |
| 1013254 | FLAT Open/Prop 10x20-ridged...FLAT1020 | EA | 820 | $ 0.67 | $ 552.64 |
| 1013260 | POT 4" Sq Grower Regular-blk...POT4R | EA | 19748 | $ 0.06 | $ 1,145.38 |
| 1013260 | POT 4" Sq Grower Regular-blk...POT4R | EA | 103125 | $ 0.04 | $ 3,953.38 |
| 1013260 | POT 4" Sq Grower Regular-blk...POT4R | EA | 68750 | $ 0.04 | $ 2,635.59 |
| 1013262 | PLUGTRAY Liner 144...TRAYL144 | EA | 1603 | $ 0.90 | $ 1,444.36 |
| 1013263 | PLUGTRAY Liner 105...TRAYL105 | EA | 1381 | $ 0.84 | $ 1,166.94 |
| 1013267 | WIDGET Basket Wire 24"...WIRE24 | EA | 6903 | $ 0.36 | $ 2,477.64 |
| 1013273 | POT 2-gl-blk...POT2GL | EA | 653 | $ 0.59 | $ 385.44 |
| 1013273 | POT 2-gl-blk...POT2GL | EA | 1669 | $ 0.59 | $ 985.16 |
| 1013273 | POT 2-gl-blk...POT2GL | EA | 310 | $ 0.59 | $ 182.98 |
| 1013273 | POT 2-gl-blk...POT2GL | EA | 2317 | $ 0.59 | $ 1,367.65 |
| 1013275 | PLUGTRAY Liner 512...TRAYL512 | EA | 1137 | $ 0.79 | $ 898.23 |
| 1013276 | PLUGTRAY Liner 32 Deep-cell...TRAYL32D | EA | 7616 | $ 0.88 | $ 6,688.51 |
| 1013278 | POT Round Bowl 12" Pan-ter...POT12RDP | EA | 64 | $ 1.11 | $ 70.75 |
| 1013279 | POT Basket Cedar 12"...POT12CB | EA | 9 | $ 5.99 | $ 53.93 |
| 1013280 | PLUGTRAY Liner 72 Deep-cell...TRAYL72D | EA | 2408 | $ 0.90 | $ 2,157.64 |
| 1013280 | PLUGTRAY Liner 72 Deep-cell...TRAYL72D | EA | 9600 | $ 0.90 | $ 8,601.88 |
| 1013280 | PLUGTRAY Liner 72 Deep-cell...TRAYL72D | EA | 577 | $ 0.90 | $ 517.01 |
| 1013281 | FLAT Spacer Gallon-mesh...FLATSPCR | EA | 7500 | $ 0.85 | $ 6,379.74 |
| 1013285 | POT Round Deck 12"-terra...POT12DK | EA | 19 | $ 1.00 | $ 18.92 |
| 1013285 | POT Round Deck 12"-terra...POT12DK | EA | 4 | $ 1.00 | $ 3.98 |
| 1013285 | POT Round Deck 12"-terra...POT12DK | EA | 38 | $ 1.00 | $ 37.85 |
| 1013285 | POT Round Deck 12"-terra...POT12DK | EA | 1 | $ 1.00 | $ 1.00 |
| 1013288 | POT Square Planter 12"-green...POT12SQ | EA | 14 | $ 1.73 | $ 24.22 |
| 1013327 | BEGONIA TUB UP Nonstop Apricot...128S-BUY | EA | 517 | $ 0.35 | $ 181.98 |
| 1013343 | BROWALLIA Bells Blue...288S-BUY | EA | 32 | $ 0.08 | $ 2.71 |
| 1013348 | CALLA LILY Flame...BULB1820 | EA | 600 | $ 2.39 | $ 1,435.50 |
| 1013459 | GERANIUM FANCY Cryst Palace Gem...104C-BUY | EA | 750 | $ 0.77 | $ 576.75 |
| 1013460 | GERANIUM FANCY Occold Shield...102C-BUY | EA | 1300 | $ 0.60 | $ 784.03 |
| 1013460 | GERANIUM FANCY Occold Shield...102C-BUY | EA | 400 | $ 0.60 | $ 241.24 |
| 1013641 | PETUNIA TRLDB Suprtun Prsclla...84C-BUY | EA | 1008 | $ 0.56 | $ 567.50 |
| 1013706 | TORENIA Summer Wave Lrg Blue...84C-BUY | EA | 18 | $ 0.61 | $ 10.91 |
| 1013931 | LILIUM ORIEN Star Gazer...BULB-BUY | EA | 1200 | $ - | $ - |
| 1013939 | LILIUM ORIEN Casa Blanca-white...BULB-BUY | EA | 600 | $ - | $ - |
| 1013939 | LILIUM ORIEN Casa Blanca-white...BULB-BUY | EA | 400 | $ 0.40 | $ 158.00 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1014018 | HAKONECHLOA Aureola...TC-BUY | EA | 900 | $ 0.58 | $ 518.19 |
| 1015414 | BEGONIA TUB TR Illumntn Aprct S...288S-BUY | EA | 1 | $ 0.17 | $ 0.17 |
| 1015679 | HEMEROCALLIS Stella de Oro...ROOT-BUY | EA | 200 | $ 0.54 | $ 107.84 |
| 1015872 | GERANIUM IVY Minicscd Pink...TVENBUY | EA | 524 | $ 0.02 | $ 10.48 |
| 1015872 | GERANIUM IVY Minicscd Pink...TVENBUY | EA | 510 | $ 0.02 | $ 10.20 |
| 1015872 | GERANIUM IVY Minicscd Pink...TVENBUY | EA | 900 | $ 0.02 | $ 18.00 |
| 1015872 | GERANIUM IVY Minicscd Pink...TVENBUY | EA | 900 | $ 0.02 | $ 18.00 |
| 1015872 | GERANIUM IVY Minicscd Pink...TVENBUY | EA | 918 | $ 0.02 | $ 18.36 |
| 1015872 | GERANIUM IVY Minicscd Pink...TVENBUY | EA | 1240 | $ 0.02 | $ 24.80 |
| 1015873 | GERANIUM IVY Minicscd Red...TVENBUY | EA | 460 | $ 0.02 | $ 9.20 |
| 1015873 | GERANIUM IVY Minicscd Red...TVENBUY | EA | 918 | $ 0.02 | $ 18.36 |
| 1015873 | GERANIUM IVY Minicscd Red...TVENBUY | EA | 1815 | $ 0.02 | $ 36.30 |
| 1015926 | MENTHA requienii Crscn Mnt...TAG | EA | 28 | $ 0.04 | $ 1.09 |
| 1015926 | MENTHA requienii Crscn Mnt...TAG | EA | 3000 | $ 0.04 | $ 117.03 |
| 1015988 | GERANIUM ZNL Amercna Pink...TVENBUY | EA | 50 | $ 0.02 | $ 1.00 |
| 1015989 | GERANIUM ZNL Amercna White...TVENBUY | EA | 796 | $ 0.02 | $ 15.80 |
| 1015989 | GERANIUM ZNL Amercna White...TVENBUY | EA | 204 | $ 0.02 | $ 4.05 |
| 1015989 | GERANIUM ZNL Amercna White...TVENBUY | EA | 900 | $ 0.02 | $ 17.86 |
| 1015989 | GERANIUM ZNL Amercna White...TVENBUY | EA | 500 | $ 0.02 | $ 9.92 |
| 1015989 | GERANIUM ZNL Amercna White...TVENBUY | EA | 900 | $ 0.02 | $ 17.86 |
| 1015989 | GERANIUM ZNL Amercna White...TVENBUY | EA | 1400 | $ 0.02 | $ 27.79 |
| 1015989 | GERANIUM ZNL Amercna White...TVENBUY | EA | 1400 | $ 0.02 | $ 27.79 |
| 1016059 | GERANIUM ZNL Amercna Dark Red...TVENBUY | EA | 841 | $ 0.02 | $ 16.11 |
| 1016059 | GERANIUM ZNL Amercna Dark Red...TVENBUY | EA | 3900 | $ 0.02 | $ 74.70 |
| 1016059 | GERANIUM ZNL Amercna Dark Red...TVENBUY | EA | 2200 | $ 0.02 | $ 42.14 |
| 1016059 | GERANIUM ZNL Amercna Dark Red...TVENBUY | EA | 82 | $ 0.02 | $ 1.57 |
| 1016100 | MAZUS reptans...TAG | EA | 90 | $ 0.04 | $ 3.81 |
| 1016100 | MAZUS reptans...TAG | EA | 2000 | $ 0.04 | $ 84.57 |
| 1016100 | MAZUS reptans...TAG | EA | 2000 | $ 0.04 | $ 84.57 |
| 1016100 | MAZUS reptans...TAG | EA | 102 | $ 0.04 | $ 4.31 |
| 1016101 | MAZUS reptans Albus...TAG | EA | 489 | $ 0.04 | $ 21.06 |
| 1016101 | MAZUS reptans Albus...TAG | EA | 2000 | $ 0.04 | $ 86.16 |
| 1016411 | BIDENS Gold Marie...TAG | EA | 249 | $ 0.04 | $ 9.42 |
| 1016411 | BIDENS Gold Marie...TAG | EA | 1000 | $ 0.04 | $ 37.84 |
| 1016636 | HEUCHERA Bressingham Hybrids...TAG | EA | 2738 | $ 0.04 | $ 101.71 |
| 1016636 | HEUCHERA Bressingham Hybrids...TAG | EA | 2000 | $ 0.04 | $ 74.30 |
| 1016885 | VERONICA Waterperry Blue...TAG | EA | 108 | $ 0.04 | $ 4.69 |
| 1016885 | VERONICA Waterperry Blue...TAG | EA | 33 | $ 0.04 | $ 1.43 |
| 1017216 | ARGYRANTHEMUM Comet White...TVENBUY | EA | 70 | $ 0.02 | $ 1.40 |
| 1017216 | ARGYRANTHEMUM Comet White...TVENBUY | EA | 92 | $ 0.02 | $ 1.84 |
| 1017288 | HEUCHERA Crimson Curls...T4D | EA | 3154 | $ 0.04 | $ 125.24 |
| 1017293 | LAMIUM Golden Anniversary...T4D | EA | 1200 | $ 0.04 | $ 43.34 |
| 1017293 | LAMIUM Golden Anniversary...T4D | EA | 100 | $ 0.04 | $ 3.61 |
| 1017293 | LAMIUM Golden Anniversary...T4D | EA | 1000 | $ 0.04 | $ 36.12 |
| 1017294 | PETUNIA MULTI Mix...TPAK | EA | 2450 | $ 0.02 | $ 49.83 |
| 1017319 | GERANIUM Vision Violet...T4D | EA | 458 | $ 0.04 | $ 17.32 |
| 1017374 | BRACHYSCOME Metallic Blue...TAG | EA | 600 | $ 0.04 | $ 23.28 |
| 1017490 | GERANIUM IVY Blizzard Blue...TVENBUY | EA | 31 | $ 0.02 | $ 0.50 |
| 1017490 | GERANIUM IVY Blizzard Blue...TVENBUY | EA | 1224 | $ 0.02 | $ 19.70 |
| 1017490 | GERANIUM IVY Blizzard Blue...TVENBUY | EA | 510 | $ 0.02 | $ 8.21 |
| 1017490 | GERANIUM IVY Blizzard Blue...TVENBUY | EA | 823 | $ 0.02 | $ 13.24 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1017490 | GERANIUM IVY Blizzard Blue...TVENBUY | EA | 300 | $ 0.02 | $ 4.83 |
| 1017490 | GERANIUM IVY Blizzard Blue...TVENBUY | EA | 200 | $ 0.02 | $ 3.22 |
| 1017490 | GERANIUM IVY Blizzard Blue...TVENBUY | EA | 400 | $ 0.02 | $ 6.44 |
| 1017490 | GERANIUM IVY Blizzard Blue...TVENBUY | EA | 900 | $ 0.02 | $ 14.48 |
| 1017490 | GERANIUM IVY Blizzard Blue...TVENBUY | EA | 900 | $ 0.02 | $ 14.48 |
| 1017490 | GERANIUM IVY Blizzard Blue...TVENBUY | EA | 2904 | $ 0.02 | $ 46.73 |
| 1017491 | GERANIUM IVY Blizzard Red...TVENBUY | EA | 26 | $ 0.02 | $ 0.42 |
| 1017491 | GERANIUM IVY Blizzard Red...TVENBUY | EA | 612 | $ 0.02 | $ 9.87 |
| 1017491 | GERANIUM IVY Blizzard Red...TVENBUY | EA | 816 | $ 0.02 | $ 13.16 |
| 1017491 | GERANIUM IVY Blizzard Red...TVENBUY | EA | 408 | $ 0.02 | $ 6.58 |
| 1017491 | GERANIUM IVY Blizzard Red...TVENBUY | EA | 714 | $ 0.02 | $ 11.51 |
| 1017491 | GERANIUM IVY Blizzard Red...TVENBUY | EA | 1224 | $ 0.02 | $ 19.73 |
| 1017491 | GERANIUM IVY Blizzard Red...TVENBUY | EA | 1632 | $ 0.02 | $ 26.31 |
| 1017491 | GERANIUM IVY Blizzard Red...TVENBUY | EA | 510 | $ 0.02 | $ 8.22 |
| 1017491 | GERANIUM IVY Blizzard Red...TVENBUY | EA | 700 | $ 0.02 | $ 11.29 |
| 1017491 | GERANIUM IVY Blizzard Red...TVENBUY | EA | 500 | $ 0.02 | $ 8.06 |
| 1017491 | GERANIUM IVY Blizzard Red...TVENBUY | EA | 900 | $ 0.02 | $ 14.51 |
| 1017491 | GERANIUM IVY Blizzard Red...TVENBUY | EA | 1300 | $ 0.02 | $ 20.96 |
| 1017491 | GERANIUM IVY Blizzard Red...TVENBUY | EA | 4519 | $ 0.02 | $ 72.85 |
| 1017492 | GERANIUM IVY Blizzard Pink...TVENBUY | EA | 185 | $ 0.02 | $ 3.05 |
| 1017492 | GERANIUM IVY Blizzard Pink...TVENBUY | EA | 510 | $ 0.02 | $ 8.41 |
| 1017492 | GERANIUM IVY Blizzard Pink...TVENBUY | EA | 918 | $ 0.02 | $ 15.14 |
| 1017492 | GERANIUM IVY Blizzard Pink...TVENBUY | EA | 1224 | $ 0.02 | $ 20.19 |
| 1017492 | GERANIUM IVY Blizzard Pink...TVENBUY | EA | 510 | $ 0.02 | $ 8.41 |
| 1017492 | GERANIUM IVY Blizzard Pink...TVENBUY | EA | 5419 | $ 0.02 | $ 89.39 |
| 1017492 | GERANIUM IVY Blizzard Pink...TVENBUY | EA | 500 | $ 0.02 | $ 8.25 |
| 1017492 | GERANIUM IVY Blizzard Pink...TVENBUY | EA | 300 | $ 0.02 | $ 4.95 |
| 1017492 | GERANIUM IVY Blizzard Pink...TVENBUY | EA | 900 | $ 0.02 | $ 14.85 |
| 1017492 | GERANIUM IVY Blizzard Pink...TVENBUY | EA | 900 | $ 0.02 | $ 14.85 |
| 1017493 | GERANIUM IVY Blizzard White...TVENBUY | EA | 342 | $ 0.02 | $ 5.72 |
| 1017493 | GERANIUM IVY Blizzard White...TVENBUY | EA | 306 | $ 0.02 | $ 5.12 |
| 1017493 | GERANIUM IVY Blizzard White...TVENBUY | EA | 510 | $ 0.02 | $ 8.53 |
| 1017493 | GERANIUM IVY Blizzard White...TVENBUY | EA | 102 | $ 0.02 | $ 1.71 |
| 1017493 | GERANIUM IVY Blizzard White...TVENBUY | EA | 714 | $ 0.02 | $ 11.94 |
| 1017493 | GERANIUM IVY Blizzard White...TVENBUY | EA | 1224 | $ 0.02 | $ 20.47 |
| 1017493 | GERANIUM IVY Blizzard White...TVENBUY | EA | 1632 | $ 0.02 | $ 27.29 |
| 1017493 | GERANIUM IVY Blizzard White...TVENBUY | EA | 510 | $ 0.02 | $ 8.53 |
| 1017493 | GERANIUM IVY Blizzard White...TVENBUY | EA | 900 | $ 0.02 | $ 15.05 |
| 1017493 | GERANIUM IVY Blizzard White...TVENBUY | EA | 1300 | $ 0.02 | $ 21.74 |
| 1017493 | GERANIUM IVY Blizzard White...TVENBUY | EA | 2028 | $ 0.02 | $ 33.91 |
| 1017681 | KALE ORNMTL Redbor...SEED | EA | 616 | $ 0.02 | $ 12.20 |
| 1017711 | NEMESIA...T2.5UPC | EA | 424 | $ 0.01 | $ 6.00 |
| 1017711 | NEMESIA...T2.5UPC | EA | 696 | $ 0.01 | $ 9.85 |
| 1017779 | SNAPDRAGON TRL...T4DUPC | EA | 2297 | $ 0.01 | $ 28.94 |
| 1017795 | VINCA MINOR Illumination...TAG | EA | 128 | $ 0.04 | $ 5.01 |
| 1017795 | VINCA MINOR Illumination...TAG | EA | 1000 | $ 0.04 | $ 39.17 |
| 1017798 | VINCA MINOR Illumination...T2.5 | EA | 5440 | $ 0.02 | $ 110.59 |
| 1017802 | ZINNIA Profusion White...SEED-COA | EA | 200 | $ 0.02 | $ 4.80 |
| 1017805 | ZINNIA Profusion White...T2.5 | EA | 317 | $ 0.02 | $ 6.43 |
| 1017819 | AJUGA Catlin's Giant...TGL | EA | 500 | $ 0.06 | $ 30.88 |
| 1017820 | ARCTOSTAPHYLOS Massachusetts...T4D | EA | 4000 | $ 0.04 | $ 175.20 |

## Raw Materials as of April 30, 2016

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1017859 | OXALIS adenophylla...T4D | EA | 1500 | $ 0.03 | $ 41.52 |
| 1017905 | ALLIUM moly...T4D | EA | 700 | $ 0.03 | $ 23.72 |
| 1017905 | ALLIUM moly...T4D | EA | 1500 | $ 0.03 | $ 50.83 |
| 1017905 | ALLIUM moly...T4D | EA | 150 | $ 0.03 | $ 5.08 |
| 1017911 | ALLIUM Purple Sensation...TGL | EA | 66 | $ 0.05 | $ 3.61 |
| 1017911 | ALLIUM Purple Sensation...TGL | EA | 434 | $ 0.05 | $ 23.71 |
| 1017937 | ASTILBE Bridal Veil...TGL | EA | 628 | $ 0.06 | $ 38.79 |
| 1017937 | ASTILBE Bridal Veil...TGL | EA | 500 | $ 0.06 | $ 30.89 |
| 1018078 | POLYSTICHUM setfrm Divslbm AK...TGL | EA | 500 | $ 0.07 | $ 34.00 |
| 1018090 | GERANIUM Vision Violet...TAG | EA | 617 | $ 0.04 | $ 23.78 |
| 1018090 | GERANIUM Vision Violet...TAG | EA | 109 | $ 0.04 | $ 4.20 |
| 1018111 | HELIOPSIS Summer Sun...TGL | EA | 500 | $ 0.06 | $ 30.93 |
| 1018147 | HELLEBORUS Wester Flisk...TGL | EA | 1080 | $ 0.05 | $ 58.51 |
| 1018147 | HELLEBORUS Wester Flisk...TGL | EA | 1500 | $ 0.05 | $ 81.26 |
| 1018147 | HELLEBORUS Wester Flisk...TGL | EA | 20 | $ 0.05 | $ 1.08 |
| 1018163 | LEWISIA Sunset Group...T4D | EA | 2000 | $ 0.04 | $ 87.60 |
| 1018227 | PAEONIA Duchesse de Nemours-wt...TGL | EA | 1092 | $ 0.05 | $ 51.37 |
| 1018227 | PAEONIA Duchesse de Nemours-wt...TGL | EA | 608 | $ 0.05 | $ 28.60 |
| 1018237 | PULSATILLA Papageno...TGL | EA | 1300 | $ 0.06 | $ 71.82 |
| 1018237 | PULSATILLA Papageno...TGL | EA | 1500 | $ 0.06 | $ 82.87 |
| 1018290 | PRIMULA x pubescns Gdn Auricula...T4D | EA | 300 | $ 0.02 | $ 5.72 |
| 1018290 | PRIMULA x pubescns Gdn Auricula...T4D | EA | 1000 | $ 0.02 | $ 19.05 |
| 1018290 | PRIMULA x pubescns Gdn Auricula...T4D | EA | 50 | $ 0.02 | $ 0.95 |
| 1018394 | VIOLA Etain...TGL | EA | 126 | $ 0.07 | $ 8.45 |
| 1018394 | VIOLA Etain...TGL | EA | 1000 | $ 0.07 | $ 67.02 |
| 1018430 | DESCHAMPSIA Northern Lights...TGL | EA | 388 | $ 0.04 | $ 16.55 |
| 1018430 | DESCHAMPSIA Northern Lights...TGL | EA | 500 | $ 0.04 | $ 21.32 |
| 1018451 | RHEUM palmatum tanguticum...TGL | EA | 450 | $ 0.03 | $ 14.68 |
| 1018451 | RHEUM palmatum tanguticum...TGL | EA | 10 | $ 0.03 | $ 0.33 |
| 1018617 | NEMESIA Stargate Mix...SEED | EA | 200 | $ 0.00 | $ 0.19 |
| 1018617 | NEMESIA Stargate Mix...SEED | EA | 500 | $ 0.00 | $ 0.48 |
| 1018625 | VIOLA Penny Orange...SEED-PRM | EA | 1888 | $ 0.01 | $ 25.74 |
| 1018625 | VIOLA Penny Orange...SEED-PRM | EA | 112 | $ 0.01 | $ 1.53 |
| 1018628 | SNAPDRAGON Sonnet Orng Scarlt...SEED | EA | 8400 | $ 0.00 | $ 28.38 |
| 1018633 | CABBAGE Savoy King...SEED | EA | 1904 | $ 0.02 | $ 31.93 |
| 1018633 | CABBAGE Savoy King...SEED | EA | 2096 | $ 0.02 | $ 35.15 |
| 1018633 | CABBAGE Savoy King...SEED | EA | 1000 | $ 0.02 | $ 16.77 |
| 1018673 | DIANTHUS Mix...TPAK | EA | 1684 | $ 0.02 | $ 34.27 |
| 1018678 | NEMESIA Stargate Mix...TPAK | EA | 734 | $ 0.02 | $ 17.93 |
| 1018682 | PANSY Ultima Baron Red...TPAK | EA | 552 | $ 0.02 | $ 10.17 |
| 1018682 | PANSY Ultima Baron Red...TPAK | EA | 2000 | $ 0.02 | $ 36.86 |
| 1018682 | PANSY Ultima Baron Red...TPAK | EA | 1448 | $ 0.02 | $ 26.68 |
| 1018682 | PANSY Ultima Baron Red...TPAK | EA | 20 | $ 0.02 | $ 0.37 |
| 1018690 | VIOLA Penny Orange...TPAK | EA | 200 | $ 0.02 | $ 4.04 |
| 1018694 | SNAPDRAGON Sonnet Orng Scarlt...TPAK | EA | 1784 | $ 0.02 | $ 36.29 |
| 1018699 | CABBAGE Savoy King...TPAK | EA | 780 | $ 0.02 | $ 15.84 |
| 1018702 | ACONITUM Stainless Steel...TGL | EA | 999 | $ 0.04 | $ 42.75 |
| 1018712 | VERONICA Blue Bouquet...T4D | EA | 1680 | $ 0.02 | $ 32.09 |
| 1018712 | VERONICA Blue Bouquet...T4D | EA | 35 | $ 0.02 | $ 0.67 |
| 1018715 | LEPTINELLA Platt's Black...URC-SG | EA | 128 | $ 0.08 | $ 10.24 |
| 1018757 | GERANIUM ZNL Rocky Mtn White...TVENBUY | EA | 373 | $ 0.02 | $ 7.12 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1018757 | GERANIUM ZNL Rocky Mtn White...TVENBUY | EA | 1200 | $ 0.02 | $ 22.91 |
| 1018757 | GERANIUM ZNL Rocky Mtn White...TVENBUY | EA | 1200 | $ 0.02 | $ 22.91 |
| 1018757 | GERANIUM ZNL Rocky Mtn White...TVENBUY | EA | 400 | $ 0.02 | $ 7.64 |
| 1018757 | GERANIUM ZNL Rocky Mtn White...TVENBUY | EA | 800 | $ 0.02 | $ 15.27 |
| 1018759 | GERANIUM ZNL Tango White...TVENBUY | EA | 600 | $ 0.02 | $ 12.00 |
| 1018822 | VIOLA Penny Orange...T4R | EA | 1400 | $ 0.04 | $ 55.99 |
| 1019137 | POP Happy Guy Sign Holder...SIGNHLDR | EA | 125 | $ 22.19 | $ 2,773.75 |
| 1019141 | POP Brochure Holder...BROHLDR | EA | 24 | $ 7.00 | $ 168.00 |
| 1019141 | POP Brochure Holder...BROHLDR | EA | 4 | $ 7.00 | $ 28.00 |
| 1019177 | BRACHYSCOME Metallic Blue...T4D | EA | 2273 | $ 0.04 | $ 97.07 |
| 1019183 | ARGYRANTHEMUM...T4DUPC | EA | 3490 | $ 0.01 | $ 49.35 |
| 1019241 | AJUGA Chocolate Chip...TAG | EA | 1448 | $ 0.04 | $ 59.68 |
| 1019241 | AJUGA Chocolate Chip...TAG | EA | 2500 | $ 0.04 | $ 103.05 |
| 1019245 | VERBENA TRL...T4DUPC | EA | 2204 | $ 0.01 | $ 31.22 |
| 1019245 | VERBENA TRL...T4DUPC | EA | 500 | $ 0.01 | $ 7.08 |
| 1019263 | GERANIUM FANCY Mrs. Pollock...26C-BUY | EA | 1224 | $ 0.65 | $ 800.99 |
| 1019301 | GERANIUM SCENT Citronella...104C-BUY | EA | 1938 | $ 0.96 | $ 1,860.00 |
| 1019324 | FUCHSIA UPR Gartnmstr Bon...T4D | EA | 1585 | $ 0.04 | $ 62.79 |
| 1019325 | FUCHSIA HARDY mgllnca Aurea...T4D | EA | 3345 | $ 0.04 | $ 133.79 |
| 1019327 | FUCHSIA TRL Dark Eyes...T4D | EA | 266 | $ 0.04 | $ 10.82 |
| 1019327 | FUCHSIA TRL Dark Eyes...T4D | EA | 500 | $ 0.04 | $ 20.34 |
| 1019328 | FUCHSIA TRL Lena...T4D | EA | 500 | $ 0.02 | $ 8.23 |
| 1019345 | PETUNIA MULTI Carmine...TPAK | EA | 1572 | $ 0.02 | $ 31.97 |
| 1019348 | SCAEVOLA...T4DUPC | EA | 559 | $ 0.01 | $ 7.98 |
| 1019350 | ALYSSUM White...T4R | EA | 2650 | $ 0.04 | $ 105.36 |
| 1019366 | LOBELIA Compact Dark Blue...T4R | EA | 1700 | $ 0.04 | $ 67.84 |
| 1019368 | LOBELIA Trailing Dark Blue...T4R | EA | 1200 | $ 0.04 | $ 47.46 |
| 1019373 | BEGONIA Dragon Wing Red...T4D | EA | 3841 | $ 0.04 | $ 151.99 |
| 1019386 | ZINNIA Profusion Cherry...T4R | EA | 1846 | $ 0.04 | $ 80.10 |
| 1019387 | ZINNIA Profusion Orange...T4R | EA | 2256 | $ 0.04 | $ 97.44 |
| 1019429 | SOLENOPSIS Blue Star...SEED | EA | 500 | $ 0.01 | $ 6.00 |
| 1019430 | SOLENOPSIS Blue Star...T4R | EA | 1548 | $ 0.03 | $ 54.01 |
| 1019432 | SOLENOPSIS Blue Star...TGL | EA | 200 | $ 0.03 | $ 6.76 |
| 1019444 | LOBELIA Compact Sky Blue...T4R | EA | 1700 | $ 0.04 | $ 67.08 |
| 1019475 | POPPY Angel's Choir...TPAK | EA | 2064 | $ 0.02 | $ 48.52 |
| 1019477 | POPPY Angel's Choir...SEED | EA | 100 | $ 0.00 | $ 0.12 |
| 1019526 | SAXIFRAGA MOSSY Peter Pan...TAG | EA | 2551 | $ 0.04 | $ 108.58 |
| 1019526 | SAXIFRAGA MOSSY Peter Pan...TAG | EA | 222 | $ 0.04 | $ 9.45 |
| 1019526 | SAXIFRAGA MOSSY Peter Pan...TAG | EA | 51 | $ 0.04 | $ 2.17 |
| 1019526 | SAXIFRAGA MOSSY Peter Pan...TAG | EA | 500 | $ 0.04 | $ 21.28 |
| 1019642 | IMPATIENS HYB...T4DUPC | EA | 6710 | $ 0.01 | $ 95.06 |
| 1019654 | GERANIUM SCENT...T4DUPC | EA | 1567 | $ 0.02 | $ 25.77 |
| 1019654 | GERANIUM SCENT...T4DUPC | EA | 79 | $ 0.02 | $ 1.30 |
| 1019656 | GERANIUM MWASH...T4DUPC | EA | 600 | $ 0.02 | $ 11.88 |
| 1019656 | GERANIUM MWASH...T4DUPC | EA | 35 | $ 0.02 | $ 0.69 |
| 1019737 | GERANIUM FANCY Occold Shield...TVENFREE | EA | 1100 | $ 0.03 | $ 27.62 |
| 1019738 | GERANIUM FANCY Mrs. Pollock...T38 | EA | 4524 | $ 0.03 | $ 156.05 |
| 1019753 | PETUNIA TRLDB Suprtun Prsclla...TVENFREE | EA | 15 | $ - | $ - |
| 1019753 | PETUNIA TRLDB Suprtun Prsclla...TVENFREE | EA | 924 | $ - | $ - |
| 1019753 | PETUNIA TRLDB Suprtun Prsclla...TVENFREE | EA | 1680 | $ - | $ - |
| 1019757 | PETUNIA TRL Suprtun White...TVENFREE | EA | 330 | $ - | $ - |

# Raw Materials as of April 30, 2016

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1019757 | PETUNIA TRL Suprtun White...TVENFREE | EA | 924 | $ - | $ - |
| 1019823 | AJUGA Chocolate Chip...TAGSTEP | EA | 629 | $ 0.14 | $ 88.06 |
| 1019823 | AJUGA Chocolate Chip...TAGSTEP | EA | 396 | $ 0.14 | $ 55.44 |
| 1019829 | GLECHOMA Variegta Crp Charlie...TAGSTEP | EA | 1000 | $ 0.14 | $ 140.00 |
| 1019833 | ISOTOMA fluvtls Bl Star Crpr...TAGSTEP | EA | 980 | $ 0.15 | $ 142.79 |
| 1019834 | LEPTINELLA Platt's Black...TAGSTEP | EA | 1606 | $ 0.14 | $ 224.84 |
| 1019838 | LYSIMACHIA Aurea Gld Crp Jenny...TAGSTEP | EA | 1247 | $ 0.14 | $ 174.58 |
| 1019839 | LYSIMACHIA nummlria Crp Jenny...TAGSTEP | EA | 1735 | $ 0.14 | $ 242.90 |
| 1019839 | LYSIMACHIA nummlria Crp Jenny...TAGSTEP | EA | 98 | $ 0.14 | $ 13.72 |
| 1019840 | MAZUS reptans Albus...TAGSTEP | EA | 2000 | $ 0.14 | $ 280.00 |
| 1019841 | MAZUS reptans...TAGSTEP | EA | 848 | $ 0.14 | $ 118.72 |
| 1019842 | MENTHA requienii Crscn Mnt...TAGSTEP | EA | 1488 | $ 0.14 | $ 214.83 |
| 1019842 | MENTHA requienii Crscn Mnt...TAGSTEP | EA | 1000 | $ 0.14 | $ 144.38 |
| 1019842 | MENTHA requienii Crscn Mnt...TAGSTEP | EA | 462 | $ 0.14 | $ 66.70 |
| 1019846 | PRATIA County Park...TAGSTEP | EA | 1866 | $ 0.14 | $ 261.24 |
| 1019846 | PRATIA County Park...TAGSTEP | EA | 108 | $ 0.14 | $ 15.12 |
| 1019847 | SAGINA Aurea Scotch Moss...TAGSTEP | EA | 924 | $ 0.15 | $ 134.54 |
| 1019848 | SAGINA subulata Irish Moss...TAGSTEP | EA | 1293 | $ 0.14 | $ 184.62 |
| 1019848 | SAGINA subulata Irish Moss...TAGSTEP | EA | 355 | $ 0.14 | $ 50.69 |
| 1019848 | SAGINA subulata Irish Moss...TAGSTEP | EA | 1000 | $ 0.14 | $ 142.79 |
| 1019850 | SCLERANTHUS biflorus/uniflorus...TAGSTEP | EA | 872 | $ 0.14 | $ 122.08 |
| 1019851 | THYMUS CRP Elfin...TAGSTEP | EA | 594 | $ 0.15 | $ 86.56 |
| 1019852 | THYMUS CRP Pink Chintz...TAGSTEP | EA | 1104 | $ 0.14 | $ 154.56 |
| 1019852 | THYMUS CRP Pink Chintz...TAGSTEP | EA | 128 | $ 0.14 | $ 17.92 |
| 1019852 | THYMUS CRP Pink Chintz...TAGSTEP | EA | 268 | $ 0.14 | $ 37.52 |
| 1019855 | THYMUS CRP pseudo Woolly...TAGSTEP | EA | 1101 | $ 0.14 | $ 154.14 |
| 1019857 | VIOLA Labradorica...TAGSTEP | EA | 988 | $ 0.15 | $ 145.25 |
| 1019861 | VERONICA liwanensis Turkish...TAGSTEP | EA | 1814 | $ 0.14 | $ 253.96 |
| 1019861 | VERONICA liwanensis Turkish...TAGSTEP | EA | 261 | $ 0.14 | $ 36.54 |
| 1019923 | TORENIA Summer Wave Lrg Blue...TVENFREE | EA | 26 | $ - | $ - |
| 1019923 | TORENIA Summer Wave Lrg Blue...TVENFREE | EA | 336 | $ - | $ - |
| 1019923 | TORENIA Summer Wave Lrg Blue...TVENFREE | EA | 168 | $ - | $ - |
| 1019923 | TORENIA Summer Wave Lrg Blue...TVENFREE | EA | 168 | $ - | $ - |
| 1019923 | TORENIA Summer Wave Lrg Blue...TVENFREE | EA | 336 | $ - | $ - |
| 1019923 | TORENIA Summer Wave Lrg Blue...TVENFREE | EA | 84 | $ - | $ - |
| 1019923 | TORENIA Summer Wave Lrg Blue...TVENFREE | EA | 84 | $ - | $ - |
| 1019923 | TORENIA Summer Wave Lrg Blue...TVENFREE | EA | 168 | $ - | $ - |
| 1019923 | TORENIA Summer Wave Lrg Blue...TVENFREE | EA | 168 | $ - | $ - |
| 1019925 | GERANIUM FANCY Vancvr Centnl...102C-BUY | EA | 1122 | $ 0.65 | $ 734.24 |
| 1019997 | DIANTHUS Crimson...TGL | EA | 1076 | $ 0.05 | $ 49.77 |
| 1020007 | PRIMULA ACAUL Scarlet...T4R | EA | 454 | $ 0.02 | $ 8.04 |
| 1020007 | PRIMULA ACAUL Scarlet...T4R | EA | 1000 | $ 0.02 | $ 17.70 |
| 1020007 | PRIMULA ACAUL Scarlet...T4R | EA | 99 | $ 0.02 | $ 1.75 |
| 1020009 | PRIMULA ACAUL Wine Red...T4R | EA | 50 | $ 0.03 | $ 1.74 |
| 1020011 | PRIMULA ACAUL Mix...T4R | EA | 248 | $ 0.03 | $ 7.92 |
| 1020011 | PRIMULA ACAUL Mix...T4R | EA | 689 | $ 0.03 | $ 22.01 |
| 1020038 | PRIMULA ACAUL Apricot...T4R | EA | 612 | $ 0.04 | $ 23.96 |
| 1020038 | PRIMULA ACAUL Apricot...T4R | EA | 4288 | $ 0.04 | $ 167.87 |
| 1020115 | GERANIUM MWASH...TGLUPC | EA | 1135 | $ 0.01 | $ 16.54 |
| 1020145 | GERANIUM Rozanne...TGL | EA | 288 | $ 0.06 | $ 17.16 |
| 1020145 | GERANIUM Rozanne...TGL | EA | 470 | $ 0.06 | $ 28.00 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1020145 | GERANIUM Rozanne...TGL | EA | 1500 | $ 0.06 | $ 89.37 |
| 1020187 | GERANIUM ZNL Amercna Lt Pk Spl...TVENBUY | EA | 499 | $ 0.02 | $ 9.45 |
| 1020187 | GERANIUM ZNL Amercna Lt Pk Spl...TVENBUY | EA | 1400 | $ 0.02 | $ 26.53 |
| 1020187 | GERANIUM ZNL Amercna Lt Pk Spl...TVENBUY | EA | 900 | $ 0.02 | $ 17.05 |
| 1020187 | GERANIUM ZNL Amercna Lt Pk Spl...TVENBUY | EA | 201 | $ 0.02 | $ 3.81 |
| 1020247 | MIXED HERB Mediterranean...T16OV | EA | 821 | $ 0.05 | $ 40.64 |
| 1020247 | MIXED HERB Mediterranean...T16OV | EA | 14 | $ 0.05 | $ 0.69 |
| 1020248 | MIXED HERB Mexican...T16OV | EA | 900 | $ 0.05 | $ 44.39 |
| 1020249 | MIXED HERB Potpourri...T16OV | EA | 1469 | $ 0.05 | $ 72.72 |
| 1020250 | MIXED HERB Seafood...T16OV | EA | 936 | $ 0.05 | $ 46.33 |
| 1020278 | MIXED SUN Blue Moon...T12SQ | EA | 10 | $ 0.01 | $ 0.10 |
| 1020310 | CHELONE Hot Lips...TAG | EA | 1976 | $ 0.04 | $ 77.19 |
| 1020310 | CHELONE Hot Lips...TAG | EA | 56 | $ 0.04 | $ 2.19 |
| 1020312 | CHELONE Hot Lips...URC-SG | EA | 864 | $ 0.08 | $ 69.12 |
| 1020358 | CAMPANULA Blue Waterfall...TGL | EA | 935 | $ 0.06 | $ 58.76 |
| 1020453 | ECHINACEA Ruby Star...SEED | EA | 120 | $ 0.02 | $ 2.43 |
| 1020453 | ECHINACEA Ruby Star...SEED | EA | 5000 | $ 0.02 | $ 101.39 |
| 1020453 | ECHINACEA Ruby Star...SEED | EA | 4880 | $ 0.02 | $ 98.95 |
| 1020454 | ECHINACEA Ruby Star...TAG | EA | 248 | $ 0.04 | $ 10.00 |
| 1020454 | ECHINACEA Ruby Star...TAG | EA | 1500 | $ 0.04 | $ 60.50 |
| 1020454 | ECHINACEA Ruby Star...TAG | EA | 1500 | $ 0.04 | $ 60.50 |
| 1020455 | ECHINACEA Ruby Star...TGL | EA | 1384 | $ 0.07 | $ 90.14 |
| 1020469 | EUPHORBIA Blue Haze...TGL | EA | 200 | $ 0.04 | $ 7.00 |
| 1020469 | EUPHORBIA Blue Haze...TGL | EA | 40 | $ 0.04 | $ 1.40 |
| 1020543 | PRIMULA Miller's Crimson...TAG | EA | 1042 | $ 0.04 | $ 44.90 |
| 1020543 | PRIMULA Miller's Crimson...TAG | EA | 72 | $ 0.04 | $ 3.10 |
| 1020555 | BELLIS Rominette Pink...SEED | EA | 2552 | $ 0.00 | $ 10.20 |
| 1020555 | BELLIS Rominette Pink...SEED | EA | 840 | $ 0.00 | $ 3.36 |
| 1020555 | BELLIS Rominette Pink...SEED | EA | 108 | $ 0.00 | $ 0.43 |
| 1020556 | BELLIS Rominette Red...SEED | EA | 392 | $ 0.00 | $ 1.57 |
| 1020556 | BELLIS Rominette Red...SEED | EA | 1108 | $ 0.00 | $ 4.43 |
| 1020604 | RHEUM palmatum tanguticum...SEED | EA | 344 | $ 0.08 | $ 26.05 |
| 1020647 | CHRYSANTHEMUM Dzzlng Stcy Orng...TVENBUY | EA | 149 | $ 0.02 | $ 3.13 |
| 1020647 | CHRYSANTHEMUM Dzzlng Stcy Orng...TVENBUY | EA | 300 | $ 0.02 | $ 6.31 |
| 1020647 | CHRYSANTHEMUM Dzzlng Stcy Orng...TVENBUY | EA | 500 | $ 0.02 | $ 10.52 |
| 1020647 | CHRYSANTHEMUM Dzzlng Stcy Orng...TVENBUY | EA | 600 | $ 0.02 | $ 12.62 |
| 1020647 | CHRYSANTHEMUM Dzzlng Stcy Orng...TVENBUY | EA | 500 | $ 0.02 | $ 10.52 |
| 1020707 | KALE ORNMTL Nagoya Rose...TGL | EA | 170 | $ 0.06 | $ 10.48 |
| 1020707 | KALE ORNMTL Nagoya Rose...TGL | EA | 330 | $ 0.06 | $ 20.35 |
| 1020732 | KALE ORNMTL Nagoya Rose...T4D | EA | 200 | $ 0.04 | $ 7.77 |
| 1020732 | KALE ORNMTL Nagoya Rose...T4D | EA | 281 | $ 0.04 | $ 10.91 |
| 1020796 | LAVATERA Red Rum...TAG | EA | 1398 | $ 0.04 | $ 56.21 |
| 1020796 | LAVATERA Red Rum...TAG | EA | 66 | $ 0.04 | $ 2.65 |
| 1020796 | LAVATERA Red Rum...TAG | EA | 1000 | $ 0.04 | $ 40.21 |
| 1020796 | LAVATERA Red Rum...TAG | EA | 414 | $ 0.04 | $ 16.65 |
| 1020800 | VIOLA Rebecca...TGL | EA | 380 | $ 0.06 | $ 22.33 |
| 1020821 | CALLA LILY...TGLUPC | EA | 2164 | $ 0.01 | $ 32.12 |
| 1020869 | LAVANDULA Hidcote Superior...TGL | EA | 260 | $ 0.06 | $ 16.19 |
| 1020869 | LAVANDULA Hidcote Superior...TGL | EA | 500 | $ 0.06 | $ 31.13 |
| 1020870 | LAVANDULA Hidcote Superior...TAG | EA | 432 | $ 0.04 | $ 17.47 |
| 1020870 | LAVANDULA Hidcote Superior...TAG | EA | 116 | $ 0.04 | $ 4.69 |

# Raw Materials as of April 30, 2016

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1020870 | LAVANDULA Hidcote Superior...TAG | EA | 8500 | $ 0.04 | $ 343.66 |
| 1020871 | LAVANDULA Hidcote Superior...SEED | EA | 1358 | $ 0.00 | $ 4.87 |
| 1020907 | HEBE Variegata-purple...T4D | EA | 242 | $ 0.04 | $ 9.45 |
| 1020907 | HEBE Variegata-purple...T4D | EA | 21 | $ 0.04 | $ 0.82 |
| 1020907 | HEBE Variegata-purple...T4D | EA | 1000 | $ 0.04 | $ 39.03 |
| 1020921 | VINCA MINOR Illumination...T4D | EA | 702 | $ 0.04 | $ 27.76 |
| 1020921 | VINCA MINOR Illumination...T4D | EA | 452 | $ 0.04 | $ 17.87 |
| 1020921 | VINCA MINOR Illumination...T4D | EA | 3000 | $ 0.04 | $ 118.63 |
| 1020949 | NEMESIA Sachet...T4DUPC | EA | 900 | $ 0.01 | $ 13.19 |
| 1021162 | LEWISIA Little Plum...TAG | EA | 1600 | $ 0.04 | $ 67.22 |
| 1021162 | LEWISIA Little Plum...TAG | EA | 80 | $ 0.04 | $ 3.36 |
| 1021162 | LEWISIA Little Plum...TAG | EA | 1500 | $ 0.04 | $ 63.02 |
| 1021163 | LEWISIA Little Plum...T4D | EA | 844 | $ 0.04 | $ 31.19 |
| 1021175 | LEWISIA Little Plum...SEED | EA | 500 | $ 0.03 | $ 14.04 |
| 1021228 | ASTER alpinus Pinkie...T4D | EA | 992 | $ 0.02 | $ 18.44 |
| 1021228 | ASTER alpinus Pinkie...T4D | EA | 8 | $ 0.02 | $ 0.15 |
| 1021229 | ASTER alpinus Blue...T4D | EA | 1900 | $ 0.02 | $ 35.73 |
| 1021232 | ASTER alpinus Pinkie...SEED-JEL | EA | 328 | $ 0.00 | $ 0.50 |
| 1021232 | ASTER alpinus Pinkie...SEED-JEL | EA | 10672 | $ 0.00 | $ 16.42 |
| 1021238 | PRIMULA x bulleesiana...T4D | EA | 842 | $ 0.04 | $ 33.64 |
| 1021240 | PRIMULA denticlta Rubin-red...T4D | EA | 630 | $ 0.02 | $ 11.93 |
| 1021240 | PRIMULA denticlta Rubin-red...T4D | EA | 19 | $ 0.02 | $ 0.36 |
| 1021277 | ASTER Wood's Pink...TAG | EA | 3286 | $ 0.03 | $ 109.66 |
| 1021277 | ASTER Wood's Pink...TAG | EA | 14 | $ 0.03 | $ 0.47 |
| 1021307 | BELLIS Rominette Pink...T4D | EA | 628 | $ 0.02 | $ 12.27 |
| 1021308 | BELLIS Rominette Red...T4D | EA | 476 | $ 0.02 | $ 11.06 |
| 1021308 | BELLIS Rominette Red...T4D | EA | 24 | $ 0.02 | $ 0.56 |
| 1021309 | BELLIS Rominette White...T4D | EA | 670 | $ 0.02 | $ 13.09 |
| 1021309 | BELLIS Rominette White...T4D | EA | 3000 | $ 0.02 | $ 58.62 |
| 1021311 | BELLIS Rominette White...SEED | EA | 5000 | $ 0.00 | $ 19.56 |
| 1021373 | VERONICA Georgia Blue...T4D | EA | 550 | $ 0.04 | $ 21.89 |
| 1021373 | VERONICA Georgia Blue...T4D | EA | 7 | $ 0.04 | $ 0.28 |
| 1021373 | VERONICA Georgia Blue...T4D | EA | 1500 | $ 0.04 | $ 59.70 |
| 1021392 | THYMUS UPR Silver Posie...T4D | EA | 976 | $ 0.04 | $ 36.52 |
| 1021392 | THYMUS UPR Silver Posie...T4D | EA | 24 | $ 0.04 | $ 0.90 |
| 1021393 | THYMUS UPR Silver Posie...TAG | EA | 1421 | $ 0.04 | $ 55.82 |
| 1021393 | THYMUS UPR Silver Posie...TAG | EA | 500 | $ 0.04 | $ 19.64 |
| 1021409 | DIANTHUS CARN Grenadin Dp Prpl...T4D | EA | 200 | $ 0.02 | $ 3.90 |
| 1021409 | DIANTHUS CARN Grenadin Dp Prpl...T4D | EA | 1000 | $ 0.02 | $ 19.49 |
| 1021410 | DIANTHUS CARN Grenadin Red...T4D | EA | 460 | $ 0.02 | $ 8.95 |
| 1021410 | DIANTHUS CARN Grenadin Red...T4D | EA | 1000 | $ 0.02 | $ 19.47 |
| 1021412 | DIANTHUS CARN Grenadin White...T4D | EA | 731 | $ 0.02 | $ 14.18 |
| 1021412 | DIANTHUS CARN Grenadin White...T4D | EA | 1000 | $ 0.02 | $ 19.39 |
| 1021412 | DIANTHUS CARN Grenadin White...T4D | EA | 69 | $ 0.02 | $ 1.34 |
| 1021412 | DIANTHUS CARN Grenadin White...T4D | EA | 31 | $ 0.02 | $ 0.60 |
| 1021417 | PRIMULA denticlta Blue Selectn...T4D | EA | 425 | $ 0.02 | $ 8.05 |
| 1021418 | PRIMULA denticlta Blue Selectn...SEED | EA | 10000 | $ 0.00 | $ 17.19 |
| 1021438 | LUPINUS Gallery Blue...T4D | EA | 1780 | $ 0.04 | $ 71.01 |
| 1021439 | LUPINUS Gallery Red...T4D | EA | 1180 | $ 0.04 | $ 47.06 |
| 1021440 | LUPINUS Gallery Pink...T4D | EA | 1084 | $ 0.04 | $ 43.95 |
| 1021440 | LUPINUS Gallery Pink...T4D | EA | 500 | $ 0.04 | $ 20.27 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1021480 | THYMUS CRP Highland Cream...TAGSTEP | EA | 744 | $ 0.14 | $ 104.16 |
| 1021519 | VERBENA TRL Homestead Purple...T4D | EA | 190 | $ 0.04 | $ 7.48 |
| 1021519 | VERBENA TRL Homestead Purple...T4D | EA | 500 | $ 0.04 | $ 19.68 |
| 1021531 | PETUNIA TRL...TGLUPC | EA | 584 | $ 0.01 | $ 8.35 |
| 1021546 | DESCHAMPSIA Northern Lights...T4D | EA | 1500 | $ 0.04 | $ 59.02 |
| 1021590 | PENSTEMON Red Rocks...TAG | EA | 441 | $ 0.04 | $ 16.64 |
| 1021590 | PENSTEMON Red Rocks...TAG | EA | 2000 | $ 0.04 | $ 75.47 |
| 1021590 | PENSTEMON Red Rocks...TAG | EA | 2000 | $ 0.04 | $ 75.47 |
| 1021590 | PENSTEMON Red Rocks...TAG | EA | 1000 | $ 0.04 | $ 37.74 |
| 1021590 | PENSTEMON Red Rocks...TAG | EA | 401 | $ 0.04 | $ 15.13 |
| 1021790 | SILENE Druett's Variegated...T4D | EA | 524 | $ 0.02 | $ 9.86 |
| 1021790 | SILENE Druett's Variegated...T4D | EA | 376 | $ 0.02 | $ 7.08 |
| 1021790 | SILENE Druett's Variegated...T4D | EA | 59 | $ 0.02 | $ 1.11 |
| 1021906 | CAMPANULA Blue Waterfall...TAG | EA | 800 | $ 0.04 | $ 29.60 |
| 1021906 | CAMPANULA Blue Waterfall...TAG | EA | 500 | $ 0.04 | $ 18.50 |
| 1021915 | DIGITALIS Foxy Hybrids...T2GL | EA | 10 | $ - | $ - |
| 1021915 | DIGITALIS Foxy Hybrids...T2GL | EA | 80 | $ - | $ - |
| 1021944 | LAMIUM Golden Anniversary...TAG | EA | 1178 | $ 0.03 | $ 35.25 |
| 1021944 | LAMIUM Golden Anniversary...TAG | EA | 722 | $ 0.03 | $ 21.61 |
| 1021984 | HAKONECHLOA Aureola...T4D | EA | 140 | $ 0.04 | $ 5.60 |
| 1021984 | HAKONECHLOA Aureola...T4D | EA | 1500 | $ 0.04 | $ 59.95 |
| 1022052 | HELLEBORUS foetidus...TGL | EA | 1000 | $ 0.04 | $ 36.07 |
| 1022064 | RUMEX sanguineus...T4D | EA | 100 | $ 0.04 | $ 4.00 |
| 1022065 | RUMEX sanguineus...TAG | EA | 2162 | $ 0.04 | $ 85.25 |
| 1022066 | RUMEX sanguineus...SEED | EA | 14208 | $ 0.00 | $ 39.17 |
| 1022066 | RUMEX sanguineus...SEED | EA | 8000 | $ 0.00 | $ 22.06 |
| 1022080 | GEUM Blazing Sunset...T4D | EA | 1015 | $ 0.04 | $ 40.18 |
| 1022081 | GEUM Blazing Sunset...TAG | EA | 3452 | $ 0.04 | $ 143.33 |
| 1022081 | GEUM Blazing Sunset...TAG | EA | 2000 | $ 0.04 | $ 83.04 |
| 1022081 | GEUM Blazing Sunset...TAG | EA | 109 | $ 0.04 | $ 4.53 |
| 1022109 | POTENTILLA Melton Fire...TAG | EA | 240 | $ 0.04 | $ 8.65 |
| 1022112 | GYPSOPHILA cerastioides...SEED-GLD | EA | 1000 | $ 0.02 | $ 24.91 |
| 1022148 | GEUM Blazing Sunset...TGL | EA | 320 | $ 0.04 | $ 13.91 |
| 1022187 | POLEMONIUM Apricot Delight...SEED | EA | 2248 | $ 0.07 | $ 159.49 |
| 1022187 | POLEMONIUM Apricot Delight...SEED | EA | 1252 | $ 0.07 | $ 88.82 |
| 1022187 | POLEMONIUM Apricot Delight...SEED | EA | 696 | $ 0.07 | $ 49.38 |
| 1022187 | POLEMONIUM Apricot Delight...SEED | EA | 2304 | $ 0.07 | $ 163.46 |
| 1022190 | POLEMONIUM Apricot Delight...TAG | EA | 988 | $ 0.04 | $ 42.07 |
| 1022190 | POLEMONIUM Apricot Delight...TAG | EA | 290 | $ 0.04 | $ 12.35 |
| 1022217 | VINCA VINE Wojo's Jem...URC-BUY | EA | 857 | $ 0.10 | $ 83.94 |
| 1022217 | VINCA VINE Wojo's Jem...URC-BUY | EA | 100 | $ 0.10 | $ 9.79 |
| 1022239 | COSMOS Sonata Carmine...T4R | EA | 3960 | $ 0.04 | $ 157.93 |
| 1022240 | COSMOS Sonata White...T4R | EA | 3406 | $ 0.04 | $ 135.75 |
| 1022253 | HELICHRYSUM Silver Spike...TVENBUY | EA | 5612 | $ 0.02 | $ 112.09 |
| 1022255 | HELICHRYSUM...T4DUPC | EA | 2862 | $ 0.01 | $ 40.50 |
| 1022278 | COLEUS...T4DUPC | EA | 5981 | $ 0.01 | $ 84.68 |
| 1022340 | GERANIUM ZNL Rocky Mtn Royl Rd...TVENBUY | EA | 647 | $ 0.02 | $ 12.43 |
| 1022340 | GERANIUM ZNL Rocky Mtn Royl Rd...TVENBUY | EA | 900 | $ 0.02 | $ 17.29 |
| 1022340 | GERANIUM ZNL Rocky Mtn Royl Rd...TVENBUY | EA | 900 | $ 0.02 | $ 17.29 |
| 1022340 | GERANIUM ZNL Rocky Mtn Royl Rd...TVENBUY | EA | 306 | $ 0.02 | $ 5.88 |
| 1022340 | GERANIUM ZNL Rocky Mtn Royl Rd...TVENBUY | EA | 700 | $ 0.02 | $ 13.45 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1022340 | GERANIUM ZNL Rocky Mtn Royl Rd...TVENBUY | EA | 800 | $ 0.02 | $ 15.37 |
| 1022340 | GERANIUM ZNL Rocky Mtn Royl Rd...TVENBUY | EA | 800 | $ 0.02 | $ 15.37 |
| 1022340 | GERANIUM ZNL Rocky Mtn Royl Rd...TVENBUY | EA | 1000 | $ 0.02 | $ 19.22 |
| 1022340 | GERANIUM ZNL Rocky Mtn Royl Rd...TVENBUY | EA | 1000 | $ 0.02 | $ 19.22 |
| 1022340 | GERANIUM ZNL Rocky Mtn Royl Rd...TVENBUY | EA | 800 | $ 0.02 | $ 15.37 |
| 1022340 | GERANIUM ZNL Rocky Mtn Royl Rd...TVENBUY | EA | 612 | $ 0.02 | $ 11.76 |
| 1022340 | GERANIUM ZNL Rocky Mtn Royl Rd...TVENBUY | EA | 100 | $ 0.02 | $ 1.92 |
| 1022340 | GERANIUM ZNL Rocky Mtn Royl Rd...TVENBUY | EA | 400 | $ 0.02 | $ 7.69 |
| 1022340 | GERANIUM ZNL Rocky Mtn Royl Rd...TVENBUY | EA | 700 | $ 0.02 | $ 13.45 |
| 1022443 | RUDBECKIA HIRTA Chim Chiminee...SEED | EA | 2000 | $ 0.01 | $ 20.69 |
| 1022443 | RUDBECKIA HIRTA Chim Chiminee...SEED | EA | 1000 | $ 0.01 | $ 10.34 |
| 1022444 | RUDBECKIA HIRTA Chim Chiminee...TGL | EA | 140 | $ 0.04 | $ 5.82 |
| 1022444 | RUDBECKIA HIRTA Chim Chiminee...TGL | EA | 384 | $ 0.04 | $ 15.98 |
| 1022445 | RUDBECKIA HIRTA Chim Chiminee...TAG | EA | 1806 | $ 0.03 | $ 61.45 |
| 1022445 | RUDBECKIA HIRTA Chim Chiminee...TAG | EA | 1000 | $ 0.03 | $ 34.02 |
| 1022448 | VINCA VINE Wojo's Jem...T2.5UPC | EA | 120 | $ 0.01 | $ 1.70 |
| 1022448 | VINCA VINE Wojo's Jem...T2.5UPC | EA | 2500 | $ 0.01 | $ 35.37 |
| 1022449 | VINCA VINE Wojo's Jem...TVENBUY | EA | 3550 | $ 0.04 | $ 124.66 |
| 1022470 | PANSY Majstc Gnts II Blotch Mx...SEED-PRM | EA | 2000 | $ 0.01 | $ 28.60 |
| 1022510 | VIOLA Sorbet Black Delight...SEED-PRM | EA | 968 | $ 0.01 | $ 11.55 |
| 1022562 | CLEOME Sparkler Mix...T4R | EA | 2622 | $ 0.04 | $ 113.14 |
| 1022563 | CLEOME Sparkler Mix...SEED | EA | 1000 | $ 0.05 | $ 49.80 |
| 1022601 | PUMPKIN Orange Smoothie-smll...T4R | EA | 1852 | $ 0.04 | $ 80.28 |
| 1022602 | PUMPKIN Sorcerer-med...T4R | EA | 231 | $ 0.04 | $ 8.41 |
| 1022603 | PUMPKIN Orange Smoothie-smll...SEED | EA | 4808 | $ 0.03 | $ 161.01 |
| 1022603 | PUMPKIN Orange Smoothie-smll...SEED | EA | 3192 | $ 0.03 | $ 106.89 |
| 1022604 | PUMPKIN Sorcerer-med...SEED | EA | 1200 | $ 0.06 | $ 77.66 |
| 1022604 | PUMPKIN Sorcerer-med...SEED | EA | 3800 | $ 0.06 | $ 245.92 |
| 1022622 | POLYSTICHUM setfrm Divslbm AK...288S-BUY | EA | 560 | $ 0.51 | $ 285.60 |
| 1022623 | POLYSTICHUM polyblphrm Jp Tssl...288S-BUY | EA | 1120 | $ 0.47 | $ 526.40 |
| 1022623 | POLYSTICHUM polyblphrm Jp Tssl...288S-BUY | EA | 1400 | $ 0.51 | $ 714.00 |
| 1022624 | POLYSTICHUM munitum Wstrn Swrd...288S-BUY | EA | 1400 | $ 0.53 | $ 742.00 |
| 1022629 | COLEUS...TGLUPC | EA | 5615 | $ 0.01 | $ 79.66 |
| 1022647 | IMPATIENS NG...TGLUPC | EA | 6268 | $ 0.01 | $ 88.74 |
| 1022670 | GAZANIA Kiss Mix...TGL | EA | 111 | $ 0.05 | $ 5.93 |
| 1022670 | GAZANIA Kiss Mix...TGL | EA | 43 | $ 0.05 | $ 2.30 |
| 1022672 | GAZANIA Kiss Mix...SEED | EA | 4424 | $ 0.02 | $ 67.31 |
| 1022722 | DAHLIA Bishop's Children Mix...SEED | EA | 1092 | $ 0.01 | $ 7.86 |
| 1022722 | DAHLIA Bishop's Children Mix...SEED | EA | 1836 | $ 0.01 | $ 13.22 |
| 1022722 | DAHLIA Bishop's Children Mix...SEED | EA | 72 | $ 0.01 | $ 0.52 |
| 1022761 | CLEOME...T4DUPC | EA | 1770 | $ 0.02 | $ 28.83 |
| 1022761 | CLEOME...T4DUPC | EA | 5000 | $ 0.02 | $ 81.43 |
| 1022798 | ISOLEPIS Fiber Optic Grass...T4DUPC | EA | 8200 | $ 0.01 | $ 88.48 |
| 1022798 | ISOLEPIS Fiber Optic Grass...T4DUPC | EA | 200 | $ 0.01 | $ 2.16 |
| 1022807 | CALLA LILY Sunshine...BULB1820 | EA | 400 | $ 2.40 | $ 960.89 |
| 1022808 | CALLA LILY Sunshine...TVENBUY | EA | 306 | $ 0.05 | $ 14.42 |
| 1022808 | CALLA LILY Sunshine...TVENBUY | EA | 1400 | $ 0.05 | $ 65.99 |
| 1022863 | PETUNIA MULTI Celeb Blue...SEED | EA | 4000 | $ 0.00 | $ 12.23 |
| 1022864 | PETUNIA MULTI Celeb Rose...SEED | EA | 548 | $ 0.00 | $ 2.11 |
| 1022864 | PETUNIA MULTI Celeb Rose...SEED | EA | 152 | $ 0.00 | $ 0.58 |
| 1022903 | PANSY Scarlet...TPAK | EA | 500 | $ 0.02 | $ 10.18 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1022904 | PANSY Scarlet...T4R | EA | 269 | $ 0.04 | $ 10.06 |
| 1022904 | PANSY Scarlet...T4R | EA | 900 | $ 0.04 | $ 33.64 |
| 1023053 | ZINNIA Persian Carpet Mix...SEED | EA | 2000 | $ 0.00 | $ 2.20 |
| 1023053 | ZINNIA Persian Carpet Mix...SEED | EA | 1160 | $ 0.00 | $ 1.28 |
| 1023080 | ARMERIA Rubrifolia...TAG | EA | 76 | $ 0.04 | $ 3.13 |
| 1023080 | ARMERIA Rubrifolia...TAG | EA | 1000 | $ 0.04 | $ 41.13 |
| 1023080 | ARMERIA Rubrifolia...TAG | EA | 2000 | $ 0.04 | $ 82.27 |
| 1023080 | ARMERIA Rubrifolia...TAG | EA | 384 | $ 0.04 | $ 15.80 |
| 1023140 | CORDYLINE Red Star...TGL | EA | 2626 | $ 0.04 | $ 115.58 |
| 1023199 | GAURA Pink Cloud...TAG | EA | 333 | $ 0.04 | $ 12.64 |
| 1023199 | GAURA Pink Cloud...TAG | EA | 2000 | $ 0.04 | $ 75.90 |
| 1023199 | GAURA Pink Cloud...TAG | EA | 303 | $ 0.04 | $ 11.50 |
| 1023219 | DIANTHUS CARN Selections...TGLUPC | EA | 744 | $ 0.01 | $ 10.22 |
| 1023219 | DIANTHUS CARN Selections...TGLUPC | EA | 256 | $ 0.01 | $ 3.52 |
| 1023219 | DIANTHUS CARN Selections...TGLUPC | EA | 21 | $ 0.01 | $ 0.29 |
| 1023367 | DELPHINIUM New Zealand Hybrids...SEED | EA | 500 | $ 0.01 | $ 7.24 |
| 1023380 | CHARD SWISS Bright Lights...TGL | EA | 136 | $ 0.06 | $ 8.00 |
| 1023386 | KALE ORNMTL Nero Di Toscana...SEED | EA | 1232 | $ 0.01 | $ 11.83 |
| 1023386 | KALE ORNMTL Nero Di Toscana...SEED | EA | 500 | $ 0.01 | $ 4.80 |
| 1023400 | PANSY Rose...T4R | EA | 683 | $ 0.04 | $ 27.29 |
| 1023424 | CALCEOLARIA Kentish Hero...TAG | EA | 951 | $ 0.04 | $ 37.17 |
| 1023424 | CALCEOLARIA Kentish Hero...TAG | EA | 322 | $ 0.04 | $ 12.59 |
| 1023424 | CALCEOLARIA Kentish Hero...TAG | EA | 1000 | $ 0.04 | $ 39.08 |
| 1023440 | KALE ORNMTL Tuscan Black...TGL | EA | 444 | $ 0.06 | $ 26.16 |
| 1023440 | KALE ORNMTL Tuscan Black...TGL | EA | 82 | $ 0.06 | $ 4.83 |
| 1023453 | POLEMONIUM Bressingham Purple...TAG | EA | 1375 | $ 0.03 | $ 42.25 |
| 1023453 | POLEMONIUM Bressingham Purple...TAG | EA | 197 | $ 0.03 | $ 6.05 |
| 1023620 | ERYSIMUM Fragrant Sunshine...TAG | EA | 2054 | $ 0.04 | $ 84.43 |
| 1023620 | ERYSIMUM Fragrant Sunshine...TAG | EA | 2000 | $ 0.04 | $ 82.21 |
| 1023620 | ERYSIMUM Fragrant Sunshine...TAG | EA | 5 | $ 0.04 | $ 0.21 |
| 1023652 | PANICUM Shenandoah...TGL | EA | 208 | $ 0.06 | $ 12.55 |
| 1023652 | PANICUM Shenandoah...TGL | EA | 56 | $ 0.06 | $ 3.38 |
| 1023725 | FUCHSIA TRL Blue Eyes...T12CB | EA | 125 | $ - | $ - |
| 1023729 | FUCHSIA TRL Dark Eyes...T12CB | EA | 100 | $ - | $ - |
| 1023732 | FUCHSIA TRL First Love...T12CB | EA | 50 | $ - | $ - |
| 1023739 | FUCHSIA TRL Swingtime...T12CB | EA | 100 | $ - | $ - |
| 1023775 | WIDGET Stake 18"x3/4"-cedar...STAKE18 | EA | 45 | $ 0.32 | $ 14.29 |
| 1023776 | WIDGET Stake 24"x3/4"-cedar...STAKE24 | EA | 10 | $ 0.35 | $ 3.50 |
| 1023776 | WIDGET Stake 24"x3/4"-cedar...STAKE24 | EA | 90 | $ 0.35 | $ 31.50 |
| 1023793 | LOBELIA Trailing White...T4R | EA | 100 | $ 0.02 | $ 1.89 |
| 1023845 | HEUCHERA Crimson Curls...288T-BUY | EA | 2016 | $ 0.69 | $ 1,391.04 |
| 1023903 | HEUCHERA Green Spice...TGL | EA | 138 | $ 0.06 | $ 8.71 |
| 1023903 | HEUCHERA Green Spice...TGL | EA | 500 | $ 0.06 | $ 31.57 |
| 1023909 | HEUCHERA Green Spice...TAG | EA | 2242 | $ 0.04 | $ 87.25 |
| 1023909 | HEUCHERA Green Spice...TAG | EA | 1500 | $ 0.04 | $ 58.37 |
| 1024001 | ECHINACEA Ruby Star...T2GL | EA | 90 | $ 0.01 | $ 0.90 |
| 1024135 | ARMERIA Rubrifolia...T4D | EA | 24 | $ 0.04 | $ 0.94 |
| 1024149 | SEDUM CRP Ogon...T4D | EA | 1334 | $ 0.04 | $ 51.46 |
| 1024159 | HEUCHERA...TGLUPC | EA | 1700 | $ 0.01 | $ 19.90 |
| 1024185 | AQUILEGIA Origami Mix...TAG | EA | 650 | $ 0.04 | $ 27.14 |
| 1024185 | AQUILEGIA Origami Mix...TAG | EA | 2000 | $ 0.04 | $ 83.52 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1024185 | AQUILEGIA Origami Mix...TAG | EA | 2000 | $ 0.04 | $ 83.52 |
| 1024203 | SCABIOSA Butterfly Blue...URC-BUY | EA | 600 | $ 0.15 | $ 92.29 |
| 1024229 | GERANIUM Rozanne...TAG | EA | 16772 | $ 0.04 | $ 663.23 |
| 1024229 | GERANIUM Rozanne...TAG | EA | 2932 | $ 0.04 | $ 115.94 |
| 1024233 | AQUILEGIA Origami Mix...SEED | EA | 4500 | $ 0.06 | $ 257.77 |
| 1024281 | HELENIUM Mardi Gras...TGL | EA | 500 | $ 0.05 | $ 25.93 |
| 1024486 | IMPATIENS NG Sonic Red...TVENBUY | EA | 274 | $ 0.02 | $ 5.48 |
| 1024486 | IMPATIENS NG Sonic Red...TVENBUY | EA | 155 | $ 0.02 | $ 3.10 |
| 1024488 | IMPATIENS NG Sonic Scarlet...TGL | EA | 356 | $ 0.06 | $ 22.00 |
| 1024490 | IMPATIENS NG Sonic Amethyst...TVENBUY | EA | 40 | $ 0.02 | $ 0.80 |
| 1024526 | IMPATIENS NG Sonic Orange...URC-BUY | EA | 107 | $ 0.13 | $ 14.15 |
| 1024644 | CUPHEA Tiny Mice...TAG | EA | 3 | $ 0.04 | $ 0.12 |
| 1024716 | SCAEVOLA Fan Dancer...TVENBUY | EA | 20 | $ 0.02 | $ 0.40 |
| 1024716 | SCAEVOLA Fan Dancer...TVENBUY | EA | 4713 | $ 0.02 | $ 94.26 |
| 1024731 | COLEUS Wizard Mix-shd...SEED | EA | 544 | $ 0.01 | $ 3.05 |
| 1024731 | COLEUS Wizard Mix-shd...SEED | EA | 2660 | $ 0.01 | $ 14.90 |
| 1024731 | COLEUS Wizard Mix-shd...SEED | EA | 396 | $ 0.01 | $ 2.22 |
| 1024731 | COLEUS Wizard Mix-shd...SEED | EA | 400 | $ 0.01 | $ 2.24 |
| 1024819 | FUCHSIA TRL Bicentennial...URC-BUY | EA | 654 | $ 0.08 | $ 49.69 |
| 1024837 | FUCHSIA TRL Blue Eyes...T4D | EA | 67 | $ 0.04 | $ 2.68 |
| 1024941 | GEUM Fireball...TVENFREE | EA | 80 | $ 0.02 | $ 1.48 |
| 1024941 | GEUM Fireball...TVENFREE | EA | 72 | $ 0.02 | $ 1.33 |
| 1024941 | GEUM Fireball...TVENFREE | EA | 144 | $ 0.02 | $ 2.66 |
| 1024941 | GEUM Fireball...TVENFREE | EA | 72 | $ 0.02 | $ 1.33 |
| 1024941 | GEUM Fireball...TVENFREE | EA | 144 | $ 0.02 | $ 2.66 |
| 1024941 | GEUM Fireball...TVENFREE | EA | 72 | $ 0.02 | $ 1.33 |
| 1024941 | GEUM Fireball...TVENFREE | EA | 72 | $ 0.02 | $ 1.33 |
| 1024941 | GEUM Fireball...TVENFREE | EA | 72 | $ 0.02 | $ 1.33 |
| 1024941 | GEUM Fireball...TVENFREE | EA | 72 | $ 0.02 | $ 1.33 |
| 1024941 | GEUM Fireball...TVENFREE | EA | 150 | $ 0.02 | $ 2.77 |
| 1024966 | THYMUS UPR camphoratus...T4D | EA | 935 | $ 0.02 | $ 17.48 |
| 1024966 | THYMUS UPR camphoratus...T4D | EA | 465 | $ 0.02 | $ 8.70 |
| 1024966 | THYMUS UPR camphoratus...T4D | EA | 39 | $ 0.02 | $ 0.73 |
| 1024970 | THYMUS CRP Elfin...T4D | EA | 4650 | $ 0.04 | $ 184.15 |
| 1024971 | THYMUS CRP Pink Chintz...T4D | EA | 300 | $ 0.04 | $ 11.81 |
| 1024971 | THYMUS CRP Pink Chintz...T4D | EA | 4000 | $ 0.04 | $ 157.46 |
| 1025003 | CAMPANULA Pearl Deep Blue...T4D | EA | 524 | $ 0.04 | $ 20.95 |
| 1025004 | CAMPANULA Pearl White...T4D | EA | 700 | $ 0.04 | $ 27.98 |
| 1025007 | CAMPANULA Pearl Deep Blue...SEED-MP | EA | 3616 | $ 0.01 | $ 38.31 |
| 1025007 | CAMPANULA Pearl Deep Blue...SEED-MP | EA | 7384 | $ 0.01 | $ 78.23 |
| 1025021 | STACHYS Hummelo...TGL | EA | 656 | $ 0.06 | $ 40.54 |
| 1025028 | PETUNIA TRL Suprtun Red...TVENFREE | EA | 588 | $ - | $ - |
| 1025028 | PETUNIA TRL Suprtun Red...TVENFREE | EA | 1428 | $ - | $ - |
| 1025028 | PETUNIA TRL Suprtun Red...TVENFREE | EA | 588 | $ - | $ - |
| 1025028 | PETUNIA TRL Suprtun Red...TVENFREE | EA | 168 | $ - | $ - |
| 1025028 | PETUNIA TRL Suprtun Red...TVENFREE | EA | 2789 | $ - | $ - |
| 1025030 | VERONICA repens-creeping...T4D | EA | 1438 | $ 0.04 | $ 55.45 |
| 1025062 | CUPHEA Tiny Mice...T2.5 | EA | 1110 | $ 0.03 | $ 32.73 |
| 1025062 | CUPHEA Tiny Mice...T2.5 | EA | 4032 | $ 0.03 | $ 118.91 |
| 1025062 | CUPHEA Tiny Mice...T2.5 | EA | 4032 | $ 0.03 | $ 118.91 |
| 1025119 | BEGONIA TUB UP Nonstop Red...T4D | EA | 20 | $ 0.04 | $ 0.80 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1025120 | BEGONIA TUB UP Nonstop Dp Rose...T4D | EA | 235 | $ 0.04 | $ 9.28 |
| 1025120 | BEGONIA TUB UP Nonstop Dp Rose...T4D | EA | 297 | $ 0.04 | $ 11.72 |
| 1025147 | MARIGOLD Durango Red-Frch...T4R | EA | 2581 | $ 0.04 | $ 108.78 |
| 1025195 | AGASTACHE Golden Jubilee...T4D | EA | 552 | $ 0.04 | $ 22.05 |
| 1025195 | AGASTACHE Golden Jubilee...T4D | EA | 21 | $ 0.04 | $ 0.84 |
| 1025198 | AGASTACHE Golden Jubilee...TGL | EA | 1000 | $ 0.07 | $ 68.00 |
| 1025218 | GAZANIA Daybreak Tiger Mix...TGL | EA | 50 | $ 0.07 | $ 3.37 |
| 1025218 | GAZANIA Daybreak Tiger Mix...TGL | EA | 50 | $ 0.07 | $ 3.37 |
| 1025218 | GAZANIA Daybreak Tiger Mix...TGL | EA | 1500 | $ 0.07 | $ 101.24 |
| 1025265 | COLEUS Wizard Mix-shd...TPAK | EA | 72 | $ 0.02 | $ 1.44 |
| 1025265 | COLEUS Wizard Mix-shd...TPAK | EA | 10 | $ 0.02 | $ 0.20 |
| 1025304 | SALVIA AUTMN Hot Lips...TGL | EA | 1910 | $ 0.07 | $ 127.89 |
| 1025312 | PETUNIA DBL Madness Burgundy...SEED | EA | 2832 | $ 0.01 | $ 28.21 |
| 1025312 | PETUNIA DBL Madness Burgundy...SEED | EA | 1168 | $ 0.01 | $ 11.63 |
| 1025328 | PETUNIA SPRD Esy Wv Pink...T4R | EA | 1462 | $ 0.04 | $ 57.40 |
| 1025337 | PETUNIA SPRD Wave Blue...SEED-PEL | EA | 5700 | $ 0.08 | $ 483.99 |
| 1025341 | PETUNIA SPRD Wave Lavender...SEED-PEL | EA | 3704 | $ 0.08 | $ 307.39 |
| 1025342 | PETUNIA SPRD Wave Pink...SEED-PEL | EA | 3704 | $ 0.08 | $ 307.39 |
| 1025352 | MINT Chocolate...T4D | EA | 500 | $ 0.04 | $ 20.19 |
| 1025354 | MINT Orange...T4D | EA | 550 | $ 0.04 | $ 21.90 |
| 1025367 | CERINTHE Purpurascens...TGL | EA | 16 | $ 0.05 | $ 0.73 |
| 1025367 | CERINTHE Purpurascens...TGL | EA | 11 | $ 0.05 | $ 0.51 |
| 1025371 | ASTER Wood's Purple...T4D | EA | 1132 | $ 0.04 | $ 44.57 |
| 1025372 | ASTER Wood's Pink...T4D | EA | 885 | $ 0.04 | $ 35.29 |
| 1025381 | AQUILEGIA Origami Blue & White...T4D | EA | 131 | $ 0.04 | $ 5.18 |
| 1025383 | AQUILEGIA Origami Red & White...T4D | EA | 260 | $ 0.04 | $ 10.39 |
| 1025389 | AQUILEGIA Origami Red & White...SEED | EA | 988 | $ 0.07 | $ 65.69 |
| 1025389 | AQUILEGIA Origami Red & White...SEED | EA | 12 | $ 0.07 | $ 0.80 |
| 1025400 | PENSTEMON Margarita BOP...TGL | EA | 500 | $ 0.06 | $ 30.88 |
| 1025479 | TOMATO Sungold...T4R | EA | 550 | $ 0.04 | $ 21.95 |
| 1025488 | TOMATO Sungold...SEED-DFZ | EA | 4000 | $ 0.05 | $ 211.91 |
| 1025509 | THYME Orange Balsam...T4D | EA | 344 | $ 0.02 | $ 6.32 |
| 1025509 | THYME Orange Balsam...T4D | EA | 142 | $ 0.02 | $ 2.61 |
| 1025509 | THYME Orange Balsam...T4D | EA | 27 | $ 0.02 | $ 0.50 |
| 1025540 | BEGONIA TUB UP Pin-Up Flame...128S-BUY | EA | 512 | $ 0.25 | $ 126.77 |
| 1025544 | SAGE Berggarten...T4D | EA | 1638 | $ 0.04 | $ 64.28 |
| 1025560 | SNAPDRAGON Black Prince...TPAK | EA | 228 | $ 0.02 | $ 5.08 |
| 1025561 | SNAPDRAGON Black Prince...SEED | EA | 2000 | $ 0.00 | $ 1.50 |
| 1025567 | ANAGALLIS...T2.5UPC | EA | 1796 | $ 0.01 | $ 21.82 |
| 1025597 | SALVIA Caradonna...TGL | EA | 1652 | $ 0.06 | $ 100.70 |
| 1025622 | PERILLA...T4DUPC | EA | 480 | $ 0.01 | $ 6.93 |
| 1025624 | CYPERUS...T4DUPC | EA | 891 | $ 0.02 | $ 17.58 |
| 1025624 | CYPERUS...T4DUPC | EA | 9 | $ 0.02 | $ 0.18 |
| 1025624 | CYPERUS...T4DUPC | EA | 65 | $ 0.02 | $ 1.28 |
| 1025625 | LOBELIA Cutting...T4DUPC | EA | 2710 | $ 0.01 | $ 38.28 |
| 1025632 | PERILLA...TGLUPC | EA | 950 | $ 0.02 | $ 14.36 |
| 1025632 | PERILLA...TGLUPC | EA | 5000 | $ 0.02 | $ 75.59 |
| 1025632 | PERILLA...TGLUPC | EA | 150 | $ 0.02 | $ 2.27 |
| 1025633 | GARLIC Silver Rose...TPAK | EA | 2040 | $ 0.03 | $ 51.71 |
| 1025636 | IPOMOEA...T4DUPC | EA | 3104 | $ 0.01 | $ 44.13 |
| 1025638 | RUDBECKIA HIRTA Prairie Sun...TGL | EA | 700 | $ 0.07 | $ 47.60 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1025651 | PERILLA Magilla Purple...T4D | EA | 3500 | $ 0.04 | $ 140.00 |
| 1025692 | TOMATO Better Boy...SEED-DFZ | EA | 3528 | $ 0.02 | $ 83.71 |
| 1025692 | TOMATO Better Boy...SEED-DFZ | EA | 472 | $ 0.02 | $ 11.20 |
| 1025702 | RUDBECKIA HIRTA Prairie Sun...SEED | EA | 7696 | $ 0.02 | $ 161.62 |
| 1025702 | RUDBECKIA HIRTA Prairie Sun...SEED | EA | 2000 | $ 0.02 | $ 42.00 |
| 1025815 | HEUCHERA Raspberry Ice...TAG | EA | 1306 | $ 0.04 | $ 51.25 |
| 1025829 | DICHONDRA Silver Falls...T2.5 | EA | 140 | $ 0.02 | $ 2.76 |
| 1025829 | DICHONDRA Silver Falls...T2.5 | EA | 2000 | $ 0.02 | $ 39.39 |
| 1025829 | DICHONDRA Silver Falls...T2.5 | EA | 500 | $ 0.02 | $ 9.85 |
| 1025831 | DICHONDRA Silver Falls...SEED | EA | 10000 | $ 0.07 | $ 700.48 |
| 1025831 | DICHONDRA Silver Falls...SEED | EA | 16000 | $ 0.07 | $ 1,120.76 |
| 1025833 | ANEMONE JAPNS Pamina...TGL | EA | 904 | $ 0.04 | $ 39.34 |
| 1025881 | NICOTIANA alata Lime Green...SEED | EA | 528 | $ 0.00 | $ 0.29 |
| 1025881 | NICOTIANA alata Lime Green...SEED | EA | 1472 | $ 0.00 | $ 0.81 |
| 1025933 | ECHINACEA Ruby Star...T4D | EA | 220 | $ 0.04 | $ 8.76 |
| 1025933 | ECHINACEA Ruby Star...T4D | EA | 30 | $ 0.04 | $ 1.20 |
| 1025933 | ECHINACEA Ruby Star...T4D | EA | 2000 | $ 0.04 | $ 79.67 |
| 1025951 | LAMIUM Purple Dragon...TGL | EA | 28 | $ 0.07 | $ 1.90 |
| 1025951 | LAMIUM Purple Dragon...TGL | EA | 2000 | $ 0.07 | $ 135.53 |
| 1026035 | HELLEBORUS Lady Rd Lady...TAG | EA | 376 | $ 0.04 | $ 15.62 |
| 1026035 | HELLEBORUS Lady Rd Lady...TAG | EA | 252 | $ 0.04 | $ 10.47 |
| 1026036 | HELLEBORUS Lady Wt Lady Spttd...TAG | EA | 680 | $ 0.04 | $ 25.26 |
| 1026036 | HELLEBORUS Lady Wt Lady Spttd...TAG | EA | 1078 | $ 0.04 | $ 40.05 |
| 1026037 | HELLEBORUS Lady Yl Lady...TAG | EA | 1056 | $ 0.04 | $ 42.62 |
| 1026037 | HELLEBORUS Lady Yl Lady...TAG | EA | 544 | $ 0.04 | $ 21.96 |
| 1026070 | HEUCHERA Raspberry Ice...TGL | EA | 500 | $ 0.06 | $ 29.80 |
| 1026083 | MIXED HERB Thai...T16OV | EA | 1885 | $ 0.01 | $ 18.85 |
| 1026084 | ARGYRANTHEMUM Butterfly-yellow...TGL | EA | 1620 | $ 0.07 | $ 110.16 |
| 1026085 | ARGYRANTHEMUM Butterfly-yellow...T4D | EA | 1403 | $ 0.03 | $ 46.68 |
| 1026167 | VIOLA Sorbet Beaconsfield...T4R | EA | 400 | $ 0.02 | $ 7.76 |
| 1026168 | VIOLA Tiger Eyes...T4R | EA | 601 | $ 0.02 | $ 11.30 |
| 1026168 | VIOLA Tiger Eyes...T4R | EA | 4000 | $ 0.02 | $ 75.20 |
| 1026168 | VIOLA Tiger Eyes...T4R | EA | 529 | $ 0.02 | $ 9.94 |
| 1026173 | VIOLA Tiger Eyes...SEED-PRM | EA | 136 | $ 0.02 | $ 2.94 |
| 1026179 | BEGONIA...T10CB | EA | 55 | $ 0.07 | $ 3.71 |
| 1026179 | BEGONIA...T10CB | EA | 162 | $ 0.07 | $ 10.94 |
| 1026179 | BEGONIA...T10CB | EA | 180 | $ 0.07 | $ 12.16 |
| 1026179 | BEGONIA...T10CB | EA | 126 | $ 0.07 | $ 8.51 |
| 1026179 | BEGONIA...T10CB | EA | 210 | $ 0.07 | $ 14.18 |
| 1026181 | GERANIUM IVY...T10CB | EA | 8 | $ 0.07 | $ 0.54 |
| 1026205 | VIOLA Sorbet Orange Jump Up...T4R | EA | 3602 | $ 0.04 | $ 141.56 |
| 1026205 | VIOLA Sorbet Orange Jump Up...T4R | EA | 198 | $ 0.04 | $ 7.78 |
| 1026205 | VIOLA Sorbet Orange Jump Up...T4R | EA | 500 | $ 0.04 | $ 19.65 |
| 1026206 | VIOLA Sorbet Orange Jump Up...SEED-PRM | EA | 1468 | $ 0.01 | $ 20.08 |
| 1026206 | VIOLA Sorbet Orange Jump Up...SEED-PRM | EA | 304 | $ 0.01 | $ 4.16 |
| 1026206 | VIOLA Sorbet Orange Jump Up...SEED-PRM | EA | 1228 | $ 0.01 | $ 16.79 |
| 1026224 | CAREX testacea Orange Sedge...TGLUPC | EA | 258 | $ 0.01 | $ 3.64 |
| 1026226 | CAREX Evergold...TGL | EA | 448 | $ 0.06 | $ 28.46 |
| 1026226 | CAREX Evergold...TGL | EA | 1552 | $ 0.06 | $ 98.59 |
| 1026226 | CAREX Evergold...TGL | EA | 1500 | $ 0.06 | $ 95.28 |
| 1026244 | ONION Red...TOPAK | EA | 1900 | $ 0.02 | $ 38.17 |

# Raw Materials as of April 30, 2016

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1026272 | PEPPER Thai Hot...T4R | EA | 2492 | $ 0.04 | $ 99.54 |
| 1026381 | SALVIA Blue Angel...TGL | EA | 288 | $ 0.07 | $ 19.18 |
| 1026381 | SALVIA Blue Angel...TGL | EA | 1000 | $ 0.07 | $ 66.61 |
| 1026477 | SQUASH Sunglo-ylw crookneck...SEED | EA | 15690 | $ 0.02 | $ 319.90 |
| 1026477 | SQUASH Sunglo-ylw crookneck...SEED | EA | 4310 | $ 0.02 | $ 87.87 |
| 1026488 | BRUSSELS SPROUTS Rubine...TPAK | EA | 641 | $ 0.02 | $ 9.85 |
| 1026488 | BRUSSELS SPROUTS Rubine...TPAK | EA | 59 | $ 0.02 | $ 0.91 |
| 1026490 | HELLEBORUS Lady Pk Lady-pk/rs...TAG | EA | 608 | $ 0.04 | $ 23.59 |
| 1026490 | HELLEBORUS Lady Pk Lady-pk/rs...TAG | EA | 2000 | $ 0.04 | $ 77.59 |
| 1026510 | ERYSIMUM Bowles's Mauve...TAG | EA | 1326 | $ 0.04 | $ 56.20 |
| 1026510 | ERYSIMUM Bowles's Mauve...TAG | EA | 6000 | $ 0.04 | $ 254.30 |
| 1026510 | ERYSIMUM Bowles's Mauve...TAG | EA | 622 | $ 0.04 | $ 26.36 |
| 1026511 | ERYSIMUM Variegatum...TAG | EA | 1595 | $ 0.04 | $ 63.10 |
| 1026511 | ERYSIMUM Variegatum...TAG | EA | 1319 | $ 0.04 | $ 52.18 |
| 1026521 | DIANTHUS Star Neon Star...TAG | EA | 1508 | $ 0.04 | $ 59.96 |
| 1026527 | CAMPANULA Dickson's Gold...URC-SG | EA | 1536 | $ 0.08 | $ 122.88 |
| 1026529 | CAMPANULA Dickson's Gold...TAG | EA | 536 | $ 0.04 | $ 19.70 |
| 1026529 | CAMPANULA Dickson's Gold...TAG | EA | 371 | $ 0.04 | $ 13.63 |
| 1026529 | CAMPANULA Dickson's Gold...TAG | EA | 100 | $ 0.04 | $ 3.67 |
| 1026529 | CAMPANULA Dickson's Gold...TAG | EA | 75 | $ 0.04 | $ 2.76 |
| 1026529 | CAMPANULA Dickson's Gold...TAG | EA | 2500 | $ 0.04 | $ 91.87 |
| 1026564 | SALVIA AUTMN Hot Lips...TAG | EA | 780 | $ 0.04 | $ 30.29 |
| 1026564 | SALVIA AUTMN Hot Lips...TAG | EA | 4000 | $ 0.04 | $ 155.34 |
| 1026573 | PENSTEMON Margarita BOP...TAG | EA | 972 | $ 0.04 | $ 38.12 |
| 1026573 | PENSTEMON Margarita BOP...TAG | EA | 100 | $ 0.04 | $ 3.92 |
| 1026573 | PENSTEMON Margarita BOP...TAG | EA | 5500 | $ 0.04 | $ 215.72 |
| 1026573 | PENSTEMON Margarita BOP...TAG | EA | 500 | $ 0.04 | $ 19.61 |
| 1026603 | DICHONDRA Silver Falls...T4R | EA | 1898 | $ 0.04 | $ 80.79 |
| 1026603 | DICHONDRA Silver Falls...T4R | EA | 60 | $ 0.04 | $ 2.55 |
| 1026603 | DICHONDRA Silver Falls...T4R | EA | 6000 | $ 0.04 | $ 255.38 |
| 1026636 | CAREX Ice Dance...TGL | EA | 1000 | $ 0.06 | $ 56.05 |
| 1026636 | CAREX Ice Dance...TGL | EA | 538 | $ 0.06 | $ 30.15 |
| 1026671 | HAKONECHLOA All Gold...TAG | EA | 1124 | $ 0.03 | $ 37.74 |
| 1026671 | HAKONECHLOA All Gold...TAG | EA | 3500 | $ 0.03 | $ 117.53 |
| 1026673 | HAKONECHLOA All Gold...TGL | EA | 384 | $ 0.05 | $ 20.77 |
| 1026673 | HAKONECHLOA All Gold...TGL | EA | 416 | $ 0.05 | $ 22.50 |
| 1026678 | ANEMONE JAPNS Pamina...TAG | EA | 2542 | $ 0.04 | $ 94.00 |
| 1026678 | ANEMONE JAPNS Pamina...TAG | EA | 118 | $ 0.04 | $ 4.36 |
| 1026804 | VIOLA Columbine...TAG | EA | 66 | $ 0.04 | $ 2.61 |
| 1026804 | VIOLA Columbine...TAG | EA | 1342 | $ 0.04 | $ 53.08 |
| 1026804 | VIOLA Columbine...TAG | EA | 100 | $ 0.04 | $ 3.96 |
| 1026804 | VIOLA Columbine...TAG | EA | 2500 | $ 0.04 | $ 98.89 |
| 1026837 | SEDUM CRP Ogon...TAG | EA | 2232 | $ 0.04 | $ 86.72 |
| 1026841 | SALVIA Caradonna...TAG | EA | 926 | $ 0.04 | $ 36.37 |
| 1026841 | SALVIA Caradonna...TAG | EA | 1500 | $ 0.04 | $ 58.92 |
| 1026846 | RUDBECKIA HIRTA Prairie Sun...TAG | EA | 1275 | $ 0.04 | $ 53.75 |
| 1026846 | RUDBECKIA HIRTA Prairie Sun...TAG | EA | 96 | $ 0.04 | $ 4.05 |
| 1026846 | RUDBECKIA HIRTA Prairie Sun...TAG | EA | 1000 | $ 0.04 | $ 42.16 |
| 1026846 | RUDBECKIA HIRTA Prairie Sun...TAG | EA | 1000 | $ 0.04 | $ 42.16 |
| 1026919 | LETTUCE Flshy Trts Bck-romaine...SEED | EA | 5000 | $ 0.00 | $ 15.98 |
| 1026919 | LETTUCE Flshy Trts Bck-romaine...SEED | EA | 5000 | $ 0.00 | $ 15.98 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1026920 | LETTUCE Grn Deer Tngue-romaine...SEED | EA | 616 | $ 0.00 | $ 2.01 |
| 1026920 | LETTUCE Grn Deer Tngue-romaine...SEED | EA | 4384 | $ 0.00 | $ 14.30 |
| 1026937 | TRADESCANTIA Blue and Gold...TGL | EA | 325 | $ 0.06 | $ 20.07 |
| 1026937 | TRADESCANTIA Blue and Gold...TGL | EA | 500 | $ 0.06 | $ 30.87 |
| 1026940 | CHIVES Garlic...SEED | EA | 100 | $ 0.00 | $ 0.08 |
| 1026941 | CHIVES Garlic...T4R | EA | 886 | $ 0.04 | $ 35.44 |
| 1026953 | CAREX testacea Orange Sedge...T4D | EA | 694 | $ 0.03 | $ 23.54 |
| 1026963 | AGASTACHE Apricot Sprite...TAG | EA | 115 | $ 0.04 | $ 4.54 |
| 1026963 | AGASTACHE Apricot Sprite...TAG | EA | 92 | $ 0.04 | $ 3.63 |
| 1026963 | AGASTACHE Apricot Sprite...TAG | EA | 1000 | $ 0.04 | $ 39.49 |
| 1026963 | AGASTACHE Apricot Sprite...TAG | EA | 500 | $ 0.04 | $ 19.75 |
| 1027051 | ACTAEA Hillside Black Bty...TGL | EA | 500 | $ 0.07 | $ 34.00 |
| 1027117 | SAMBUCUS Sutherland Gold...TGL | EA | 70 | $ 0.07 | $ 4.72 |
| 1027117 | SAMBUCUS Sutherland Gold...TGL | EA | 1500 | $ 0.07 | $ 101.14 |
| 1027157 | ERYSIMUM Apricot Twist...TGL | EA | 500 | $ 0.06 | $ 30.90 |
| 1027172 | LUPINUS Gallery Blue...TGL | EA | 1718 | $ 0.06 | $ 105.82 |
| 1027173 | LUPINUS Gallery Pink...TGL | EA | 700 | $ 0.06 | $ 43.26 |
| 1027174 | LUPINUS Gallery Red...TGL | EA | 1000 | $ 0.06 | $ 61.29 |
| 1027227 | OXALIS Iron Cross...BULB-BUY | EA | 50 | $ 0.06 | $ 2.95 |
| 1027228 | OXALIS Iron Cross...T4D | EA | 372 | $ 0.04 | $ 14.00 |
| 1027242 | LAVANDULA Hidcote Superior...T4D | EA | 1730 | $ 0.04 | $ 67.91 |
| 1027255 | SEDUM CRP John Creech...URC-SG | EA | 1152 | $ 0.08 | $ 92.16 |
| 1027256 | SEDUM CRP John Creech...T4D | EA | 790 | $ 0.04 | $ 31.34 |
| 1027280 | EUPHORBIA Tasmanian Tiger...URC-SG | EA | 648 | $ 0.08 | $ 51.84 |
| 1027280 | EUPHORBIA Tasmanian Tiger...URC-SG | EA | 216 | $ 0.08 | $ 17.28 |
| 1027280 | EUPHORBIA Tasmanian Tiger...URC-SG | EA | 432 | $ 0.08 | $ 34.56 |
| 1027281 | EUPHORBIA Tasmanian Tiger...TGL | EA | 480 | $ 0.05 | $ 25.74 |
| 1027281 | EUPHORBIA Tasmanian Tiger...TGL | EA | 500 | $ 0.05 | $ 26.82 |
| 1027368 | AQUILEGIA Origami Rose & White...SEED | EA | 880 | $ 0.06 | $ 54.57 |
| 1027368 | AQUILEGIA Origami Rose & White...SEED | EA | 420 | $ 0.06 | $ 26.04 |
| 1027376 | ISOLEPIS Fiber Optic Grass...T4D | EA | 4200 | $ 0.04 | $ 167.30 |
| 1027452 | HEMEROCALLIS Strawberry Candy...TGL | EA | 500 | $ 0.06 | $ 30.88 |
| 1027452 | HEMEROCALLIS Strawberry Candy...TGL | EA | 300 | $ 0.06 | $ 18.53 |
| 1027465 | ASTILBE Vision in Pink...TGL | EA | 176 | $ 0.04 | $ 7.83 |
| 1027465 | ASTILBE Vision in Pink...TGL | EA | 1000 | $ 0.04 | $ 44.48 |
| 1027469 | ASTILBE Pink Lightning...TGL | EA | 500 | $ 0.06 | $ 30.45 |
| 1027490 | VIOLA Columbine...T4D | EA | 350 | $ 0.04 | $ 13.99 |
| 1027490 | VIOLA Columbine...T4D | EA | 150 | $ 0.04 | $ 6.00 |
| 1027490 | VIOLA Columbine...T4D | EA | 1500 | $ 0.04 | $ 59.96 |
| 1027499 | IBERIS Alexander's White...TAG | EA | 792 | $ 0.03 | $ 25.97 |
| 1027499 | IBERIS Alexander's White...TAG | EA | 1500 | $ 0.03 | $ 49.18 |
| 1027499 | IBERIS Alexander's White...TAG | EA | 118 | $ 0.03 | $ 3.87 |
| 1027524 | PANSY Halloween II...SEED-PRM | EA | 1544 | $ 0.02 | $ 27.67 |
| 1027534 | BELLIS Galaxy Mix...T4D | EA | 600 | $ 0.02 | $ 11.75 |
| 1027534 | BELLIS Galaxy Mix...T4D | EA | 32 | $ 0.02 | $ 0.63 |
| 1027589 | PULMONARIA TN...TGLUPC | EA | 5000 | $ 0.01 | $ 65.08 |
| 1027659 | AJUGA Chocolate Chip...T4D | EA | 650 | $ 0.04 | $ 25.96 |
| 1027660 | BELLIUM minutum...T4D | EA | 704 | $ 0.03 | $ 22.09 |
| 1027660 | BELLIUM minutum...T4D | EA | 1000 | $ 0.03 | $ 31.38 |
| 1027663 | HERNIARIA glabra...T4D | EA | 647 | $ 0.03 | $ 19.84 |
| 1027663 | HERNIARIA glabra...T4D | EA | 1000 | $ 0.03 | $ 30.66 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1027665 | ISOTOMA fluvtls Bl Star Crpr...T4D | EA | 2072 | $ 0.04 | $ 82.78 |
| 1027666 | LEPTINELLA Platt's Black...T4D | EA | 2880 | $ 0.04 | $ 115.14 |
| 1027668 | LYSIMACHIA Aurea Gld Crp Jenny...T4D | EA | 5730 | $ 0.04 | $ 227.81 |
| 1027669 | LYSIMACHIA nummlria Crp Jenny...T4D | EA | 3880 | $ 0.04 | $ 154.48 |
| 1027672 | MENTHA requienii Crscn Mnt...T4D | EA | 2 | $ 0.04 | $ 0.08 |
| 1027672 | MENTHA requienii Crscn Mnt...T4D | EA | 2500 | $ 0.04 | $ 99.07 |
| 1027675 | POTENTILLA neumanniana...T4D | EA | 352 | $ 0.02 | $ 6.66 |
| 1027675 | POTENTILLA neumanniana...T4D | EA | 2000 | $ 0.02 | $ 37.82 |
| 1027675 | POTENTILLA neumanniana...T4D | EA | 448 | $ 0.02 | $ 8.47 |
| 1027675 | POTENTILLA neumanniana...T4D | EA | 50 | $ 0.02 | $ 0.95 |
| 1027677 | PRATIA County Park...T4D | EA | 532 | $ 0.04 | $ 20.31 |
| 1027678 | RAOULIA australis...T4D | EA | 1000 | $ 0.02 | $ 17.03 |
| 1027678 | RAOULIA australis...T4D | EA | 1000 | $ 0.02 | $ 17.03 |
| 1027678 | RAOULIA australis...T4D | EA | 200 | $ 0.02 | $ 3.41 |
| 1027679 | SEDUM CRP hispancm minus...T4D | EA | 532 | $ 0.04 | $ 20.28 |
| 1027680 | THYMUS CRP Highland Cream...T4D | EA | 373 | $ 0.04 | $ 14.37 |
| 1027680 | THYMUS CRP Highland Cream...T4D | EA | 300 | $ 0.04 | $ 11.56 |
| 1027680 | THYMUS CRP Highland Cream...T4D | EA | 1000 | $ 0.04 | $ 38.54 |
| 1027682 | VERONICA liwanensis Turkish...T4DUPC | EA | 1608 | $ 0.01 | $ 22.72 |
| 1027685 | VERONICA Waterperry Blue...T4D | EA | 220 | $ 0.04 | $ 8.66 |
| 1027686 | VIOLA Labradorica...T4D | EA | 923 | $ 0.04 | $ 36.87 |
| 1027822 | CAMPANULA portenschlagiana...SEED | EA | 3500 | $ 0.01 | $ 22.41 |
| 1027882 | BRUNNERA Jack Frost...TGLUPC | EA | 2248 | $ 0.01 | $ 33.40 |
| 1027882 | BRUNNERA Jack Frost...TGLUPC | EA | 5000 | $ 0.01 | $ 74.29 |
| 1027882 | BRUNNERA Jack Frost...TGLUPC | EA | 1452 | $ 0.01 | $ 21.57 |
| 1027887 | SALVIA Black and Blue...TGL | EA | 388 | $ 0.06 | $ 23.71 |
| 1027887 | SALVIA Black and Blue...TGL | EA | 52 | $ 0.06 | $ 3.18 |
| 1028066 | PRIMULA ACAUL Bicolor Rs & Wht...T4R | EA | 280 | $ 0.01 | $ 4.16 |
| 1028070 | PRIMULA ACAUL Daniella Crm Ylw...SEED | EA | 1400 | $ 0.03 | $ 44.01 |
| 1028071 | PRIMULA ACAUL Danova Chry w/Edg...SEED | EA | 984 | $ 0.03 | $ 27.93 |
| 1028071 | PRIMULA ACAUL Danova Chry w/Edg...SEED | EA | 16 | $ 0.03 | $ 0.45 |
| 1028072 | PRIMULA ACAUL Danv Bclr Rs & Wt...SEED | EA | 848 | $ 0.03 | $ 28.24 |
| 1028072 | PRIMULA ACAUL Danv Bclr Rs & Wt...SEED | EA | 52 | $ 0.03 | $ 1.73 |
| 1028123 | TIARELLA Spring Symphony...TGLUPC | EA | 2844 | $ 0.02 | $ 43.36 |
| 1028123 | TIARELLA Spring Symphony...TGLUPC | EA | 88 | $ 0.02 | $ 1.34 |
| 1028123 | TIARELLA Spring Symphony...TGLUPC | EA | 188 | $ 0.02 | $ 2.87 |
| 1028205 | OREGANO Aureum Golden...T4D | EA | 1403 | $ 0.04 | $ 56.11 |
| 1028232 | FLAT Shuttle 6.5"-red...FLATSHUT | EA | 2332 | $ 1.30 | $ 3,026.08 |
| 1028232 | FLAT Shuttle 6.5"-red...FLATSHUT | EA | 139 | $ 1.30 | $ 180.37 |
| 1028232 | FLAT Shuttle 6.5"-red...FLATSHUT | EA | 2280 | $ 1.30 | $ 2,958.60 |
| 1028232 | FLAT Shuttle 6.5"-red...FLATSHUT | EA | 325 | $ 1.30 | $ 421.73 |
| 1028232 | FLAT Shuttle 6.5"-red...FLATSHUT | EA | 280 | $ 1.30 | $ 363.34 |
| 1028232 | FLAT Shuttle 6.5"-red...FLATSHUT | EA | 1655 | $ 1.30 | $ 2,147.58 |
| 1028232 | FLAT Shuttle 6.5"-red...FLATSHUT | EA | 57 | $ 1.30 | $ 73.97 |
| 1028232 | FLAT Shuttle 6.5"-red...FLATSHUT | EA | 2800 | $ 1.30 | $ 3,633.37 |
| 1028232 | FLAT Shuttle 6.5"-red...FLATSHUT | EA | 258 | $ 1.30 | $ 334.79 |
| 1028232 | FLAT Shuttle 6.5"-red...FLATSHUT | EA | 212 | $ 1.30 | $ 275.10 |
| 1028232 | FLAT Shuttle 6.5"-red...FLATSHUT | EA | 94 | $ 1.30 | $ 121.98 |
| 1028232 | FLAT Shuttle 6.5"-red...FLATSHUT | EA | 730 | $ 1.30 | $ 947.27 |
| 1028232 | FLAT Shuttle 6.5"-red...FLATSHUT | EA | 881 | $ 1.30 | $ 1,143.22 |
| 1028232 | FLAT Shuttle 6.5"-red...FLATSHUT | EA | 2226 | $ 1.30 | $ 2,888.53 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1028232 | FLAT Shuttle 6.5"-red...FLATSHUT | EA | 1500 | $ 1.30 | $ 1,946.45 |
| 1028232 | FLAT Shuttle 6.5"-red...FLATSHUT | EA | 9852 | $ 1.30 | $ 12,784.29 |
| 1028232 | FLAT Shuttle 6.5"-red...FLATSHUT | EA | 896 | $ 1.30 | $ 1,162.68 |
| 1028232 | FLAT Shuttle 6.5"-red...FLATSHUT | EA | 745 | $ 1.30 | $ 966.74 |
| 1028233 | FLAT Spacer 4.5"...FLATSPCR | EA | 1663 | $ 0.56 | $ 930.88 |
| 1028233 | FLAT Spacer 4.5"...FLATSPCR | EA | 2000 | $ 0.56 | $ 1,119.51 |
| 1028235 | POT 4.5" Sq-blk...POT4.5 | EA | 400 | $ 0.14 | $ 55.20 |
| 1028235 | POT 4.5" Sq-blk...POT4.5 | EA | 16830 | $ 0.14 | $ 2,322.54 |
| 1028239 | HELLEBORUS Ivory Prince...TGLR | EA | 1402 | $ 0.09 | $ 127.63 |
| 1028239 | HELLEBORUS Ivory Prince...TGLR | EA | 673 | $ 0.09 | $ 61.27 |
| 1028276 | OPHIOPOGON Niger...T4.5 | EA | 2500 | $ 0.05 | $ 137.23 |
| 1028342 | TULIP Couleur Cardinal-red...T6DK | EA | 500 | $ 0.11 | $ 54.08 |
| 1028410 | DIGITALIS x mertonensis...T4D | EA | 250 | $ 0.02 | $ 4.51 |
| 1028419 | MIXED SUN Old Glory...T10DK | EA | 140 | $ - | $ - |
| 1028435 | DIANTHUS Star Neon Star...TGL | EA | 963 | $ 0.06 | $ 58.75 |
| 1028480 | PENSTEMON Bashful-salmon...T4D | EA | 2150 | $ 0.04 | $ 85.08 |
| 1028496 | HAKONECHLOA All Gold...T4D | EA | 125 | $ 0.04 | $ 5.00 |
| 1028496 | HAKONECHLOA All Gold...T4D | EA | 1500 | $ 0.04 | $ 59.95 |
| 1028612 | ANEMONE sylvestris...T4D | EA | 2460 | $ 0.04 | $ 98.27 |
| 1028617 | DAHLIA Bishop's Children Mix...T4R | EA | 2172 | $ 0.04 | $ 85.02 |
| 1028635 | PAEONIA...TGLUPC | EA | 3800 | $ 0.01 | $ 49.48 |
| 1028655 | ZINNIA Persian Carpet Mix...TPAK | EA | 1444 | $ 0.02 | $ 35.25 |
| 1028707 | SWEET PEA Multiflora...SEED | EA | 14680 | $ 0.01 | $ 109.51 |
| 1028707 | SWEET PEA Multiflora...SEED | EA | 2000 | $ 0.01 | $ 14.92 |
| 1028709 | SWEET PEA Spencer Waved Mix...T4R | EA | 249 | $ 0.03 | $ 7.69 |
| 1028710 | SWEET PEA Erica's Favorite...T4R | EA | 3460 | $ 0.04 | $ 138.40 |
| 1028713 | SALVIA Dwarf Purple...TPAK | EA | 388 | $ 0.02 | $ 7.89 |
| 1028714 | SALVIA Vista Purple...SEED | EA | 832 | $ 0.01 | $ 5.41 |
| 1028714 | SALVIA Vista Purple...SEED | EA | 68 | $ 0.01 | $ 0.44 |
| 1028726 | PUMPKIN Rouge Vif d'Etampes...SEED | EA | 8000 | $ 0.05 | $ 433.64 |
| 1028729 | PUMPKIN Cinderella...T4R | EA | 2563 | $ 0.04 | $ 110.18 |
| 1028732 | PEPPER Mini Bell Mix...SEED | EA | 6864 | $ 0.01 | $ 60.63 |
| 1028732 | PEPPER Mini Bell Mix...SEED | EA | 2408 | $ 0.01 | $ 21.27 |
| 1028732 | PEPPER Mini Bell Mix...SEED | EA | 728 | $ 0.01 | $ 6.43 |
| 1028745 | PANSY White w/ Face...T4R | EA | 1000 | $ 0.04 | $ 39.95 |
| 1028781 | SNAPDRAGON Sonnet Carmine...SEED | EA | 4592 | $ 0.00 | $ 15.52 |
| 1028781 | SNAPDRAGON Sonnet Carmine...SEED | EA | 240 | $ 0.00 | $ 0.81 |
| 1028800 | SNAPDRAGON Black Prince...TGL | EA | 1276 | $ 0.07 | $ 85.61 |
| 1028820 | VIOLA Tiger Eyes...TPAK | EA | 900 | $ 0.02 | $ 16.24 |
| 1028826 | SQUASH Butternut...T4R | EA | 3020 | $ 0.04 | $ 131.88 |
| 1028829 | SQUASH Chieftain-butternut...SEED | EA | 12687 | $ 0.01 | $ 139.86 |
| 1028829 | SQUASH Chieftain-butternut...SEED | EA | 1313 | $ 0.01 | $ 14.47 |
| 1028848 | GERANIUM IVY Blizzard Purple...TVENBUY | EA | 702 | $ 0.02 | $ 13.85 |
| 1028848 | GERANIUM IVY Blizzard Purple...TVENBUY | EA | 100 | $ 0.02 | $ 1.97 |
| 1028848 | GERANIUM IVY Blizzard Purple...TVENBUY | EA | 306 | $ 0.02 | $ 6.04 |
| 1028848 | GERANIUM IVY Blizzard Purple...TVENBUY | EA | 816 | $ 0.02 | $ 16.10 |
| 1028848 | GERANIUM IVY Blizzard Purple...TVENBUY | EA | 260 | $ 0.02 | $ 5.13 |
| 1028848 | GERANIUM IVY Blizzard Purple...TVENBUY | EA | 728 | $ 0.02 | $ 14.37 |
| 1028848 | GERANIUM IVY Blizzard Purple...TVENBUY | EA | 918 | $ 0.02 | $ 18.12 |
| 1028848 | GERANIUM IVY Blizzard Purple...TVENBUY | EA | 1020 | $ 0.02 | $ 20.13 |
| 1028870 | PETUNIA DBL Madness Mix...SEED | EA | 3496 | $ 0.01 | $ 34.81 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1028870 | PETUNIA DBL Madness Mix...SEED | EA | 168 | $ 0.01 | $ 1.67 |
| 1028870 | PETUNIA DBL Madness Mix...SEED | EA | 836 | $ 0.01 | $ 8.32 |
| 1028875 | DAHLIA Bishop's Children Mix...TPAK | EA | 1060 | $ 0.02 | $ 21.57 |
| 1028884 | CAULIFLOWER Romanesco...TPAK | EA | 788 | $ 0.02 | $ 16.03 |
| 1028923 | PORTULACA Sundial Orange...TPAK | EA | 2508 | $ 0.02 | $ 50.85 |
| 1028924 | PORTULACA Sundial Pink...TPAK | EA | 2109 | $ 0.02 | $ 42.73 |
| 1028925 | PORTULACA Sundial Yellow...TPAK | EA | 3020 | $ 0.02 | $ 61.38 |
| 1028950 | NEMESIA Sunsatia Cranberry...T4D | EA | 2732 | $ 0.03 | $ 83.86 |
| 1028951 | NEMESIA Sunsatia Lemon...TVENFREE | EA | 24 | $ - | $ - |
| 1028951 | NEMESIA Sunsatia Lemon...TVENFREE | EA | 1260 | $ - | $ - |
| 1028951 | NEMESIA Sunsatia Lemon...TVENFREE | EA | 1428 | $ - | $ - |
| 1028953 | NEMESIA Hybrid Selections...T4DUPC | EA | 2898 | $ 0.01 | $ 41.07 |
| 1028958 | LOBELIA Laguna Sky Blue...TVENFREE | EA | 114 | $ - | $ - |
| 1028958 | LOBELIA Laguna Sky Blue...TVENFREE | EA | 168 | $ - | $ - |
| 1028958 | LOBELIA Laguna Sky Blue...TVENFREE | EA | 924 | $ - | $ - |
| 1028958 | LOBELIA Laguna Sky Blue...TVENFREE | EA | 108 | $ - | $ - |
| 1028958 | LOBELIA Laguna Sky Blue...TVENFREE | EA | 252 | $ - | $ - |
| 1028958 | LOBELIA Laguna Sky Blue...TVENFREE | EA | 840 | $ - | $ - |
| 1028958 | LOBELIA Laguna Sky Blue...TVENFREE | EA | 672 | $ - | $ - |
| 1028958 | LOBELIA Laguna Sky Blue...TVENFREE | EA | 504 | $ - | $ - |
| 1028958 | LOBELIA Laguna Sky Blue...TVENFREE | EA | 924 | $ - | $ - |
| 1028958 | LOBELIA Laguna Sky Blue...TVENFREE | EA | 252 | $ - | $ - |
| 1028958 | LOBELIA Laguna Sky Blue...TVENFREE | EA | 1008 | $ - | $ - |
| 1029021 | SANVITALIA Sunbini...TVENFREE | EA | 852 | $ - | $ - |
| 1029021 | SANVITALIA Sunbini...TVENFREE | EA | 840 | $ - | $ - |
| 1029025 | SANVITALIA...T4DUPC | EA | 1018 | $ 0.01 | $ 14.40 |
| 1029028 | BIDENS...T4DUPC | EA | 2578 | $ 0.01 | $ 36.49 |
| 1029028 | BIDENS...T4DUPC | EA | 500 | $ 0.01 | $ 7.08 |
| 1029040 | SNAPDRAGON...T4DUPC | EA | 2000 | $ 0.02 | $ 33.04 |
| 1029065 | TOMATO Sweet Million...T4R | EA | 1720 | $ 0.04 | $ 68.79 |
| 1029066 | TOMATO Yellow Pear-heirloom...T4R | EA | 3500 | $ 0.04 | $ 139.94 |
| 1029068 | TOMATO Yellow Pear-heirloom...SEED-DFZ | EA | 428 | $ 0.00 | $ 0.30 |
| 1029068 | TOMATO Yellow Pear-heirloom...SEED-DFZ | EA | 2072 | $ 0.00 | $ 1.47 |
| 1029117 | SNAPDRAGON Bizarre Hybrids Mix...SEED | EA | 3000 | $ 0.00 | $ 1.71 |
| 1029118 | SNAPDRAGON Bizarre Hybrids Mix...TPAK | EA | 148 | $ 0.02 | $ 2.72 |
| 1029122 | LETTUCE French Crisphead...TPAK | EA | 2144 | $ 0.02 | $ 43.50 |
| 1029127 | LETTUCE Red Romaine...TPAK | EA | 1484 | $ 0.02 | $ 30.20 |
| 1029128 | LETTUCE Nevada...SEED | EA | 12000 | $ 0.00 | $ 21.00 |
| 1029161 | LONICERA Lemon Beauty...TGL | EA | 1363 | $ 0.07 | $ 91.00 |
| 1029203 | HEUCHERA Ruby Bells...SEED | EA | 17120 | $ 0.01 | $ 146.69 |
| 1029204 | HEUCHERA Ruby Bells...T4D | EA | 40 | $ 0.03 | $ 1.16 |
| 1029204 | HEUCHERA Ruby Bells...T4D | EA | 500 | $ 0.03 | $ 14.50 |
| 1029204 | HEUCHERA Ruby Bells...T4D | EA | 19 | $ 0.03 | $ 0.55 |
| 1029204 | HEUCHERA Ruby Bells...T4D | EA | 1000 | $ 0.03 | $ 29.00 |
| 1029214 | DELPHINIUM Summer Nights-dk bl...TGL | EA | 257 | $ 0.06 | $ 16.33 |
| 1029247 | ANACYCLUS Spring Carpet...SEED | EA | 440 | $ 0.00 | $ 1.63 |
| 1029279 | ALTERNANTHERA Prpl Threadleaf...T4D | EA | 2330 | $ 0.04 | $ 93.20 |
| 1029287 | PEROVSKIA Little Spire...TGL | EA | 84 | $ 0.05 | $ 4.44 |
| 1029287 | PEROVSKIA Little Spire...TGL | EA | 1000 | $ 0.05 | $ 52.81 |
| 1029287 | PEROVSKIA Little Spire...TGL | EA | 86 | $ 0.05 | $ 4.54 |
| 1029287 | PEROVSKIA Little Spire...TGL | EA | 1000 | $ 0.05 | $ 52.81 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1029293 | LIGULARIA Britt-Marie Crawfrd...TGL | EA | 500 | $ 0.06 | $ 30.88 |
| 1029294 | LIGULARIA Britt-Marie Crawfrd...TVENBUY | EA | 16 | $ 0.04 | $ 0.72 |
| 1029294 | LIGULARIA Britt-Marie Crawfrd...TVENBUY | EA | 144 | $ 0.04 | $ 6.46 |
| 1029294 | LIGULARIA Britt-Marie Crawfrd...TVENBUY | EA | 640 | $ 0.04 | $ 28.70 |
| 1029378 | HEUCHERA Mrmld Marmalade...TVENBUY | EA | 485 | $ 0.04 | $ 18.82 |
| 1029378 | HEUCHERA Mrmld Marmalade...TVENBUY | EA | 725 | $ 0.04 | $ 28.13 |
| 1029379 | HEUCHERA Obsidian...TVENBUY | EA | 223 | $ 0.05 | $ 10.34 |
| 1029379 | HEUCHERA Obsidian...TVENBUY | EA | 1150 | $ 0.05 | $ 53.34 |
| 1029379 | HEUCHERA Obsidian...TVENBUY | EA | 1725 | $ 0.05 | $ 80.01 |
| 1029379 | HEUCHERA Obsidian...TVENBUY | EA | 1000 | $ 0.05 | $ 46.38 |
| 1029379 | HEUCHERA Obsidian...TVENBUY | EA | 725 | $ 0.05 | $ 33.63 |
| 1029379 | HEUCHERA Obsidian...TVENBUY | EA | 1300 | $ 0.05 | $ 60.29 |
| 1029379 | HEUCHERA Obsidian...TVENBUY | EA | 1725 | $ 0.05 | $ 80.01 |
| 1029379 | HEUCHERA Obsidian...TVENBUY | EA | 1725 | $ 0.05 | $ 80.01 |
| 1029379 | HEUCHERA Obsidian...TVENBUY | EA | 875 | $ 0.05 | $ 40.58 |
| 1029379 | HEUCHERA Obsidian...TVENBUY | EA | 1150 | $ 0.05 | $ 53.34 |
| 1029379 | HEUCHERA Obsidian...TVENBUY | EA | 875 | $ 0.05 | $ 40.58 |
| 1029379 | HEUCHERA Obsidian...TVENBUY | EA | 216 | $ 0.05 | $ 10.02 |
| 1029379 | HEUCHERA Obsidian...TVENBUY | EA | 504 | $ 0.05 | $ 23.38 |
| 1029379 | HEUCHERA Obsidian...TVENBUY | EA | 2300 | $ 0.05 | $ 106.67 |
| 1029379 | HEUCHERA Obsidian...TVENBUY | EA | 432 | $ 0.05 | $ 20.04 |
| 1029379 | HEUCHERA Obsidian...TVENBUY | EA | 2075 | $ 0.05 | $ 96.24 |
| 1029384 | HEUCHERELLA...T4.5UPC | EA | 1200 | $ 0.01 | $ 15.73 |
| 1029396 | GYPSOPHILA Festival Star-wht...T4D | EA | 404 | $ 0.04 | $ 16.16 |
| 1029464 | DAHLIA Dahlnva Lisa Burgundy...TGL | EA | 500 | $ 0.07 | $ 34.00 |
| 1029472 | GERANIUM ZN/IV...T4DUPC | EA | 6000 | $ 0.01 | $ 85.03 |
| 1029480 | GERANIUM ZNL...TGLUPC | EA | 246 | $ 0.01 | $ 3.48 |
| 1029482 | GERANIUM ZNL Amercna Orchid...TVENBUY | EA | 50 | $ 0.02 | $ 0.98 |
| 1029482 | GERANIUM ZNL Amercna Orchid...TVENBUY | EA | 900 | $ 0.02 | $ 17.64 |
| 1029482 | GERANIUM ZNL Amercna Orchid...TVENBUY | EA | 900 | $ 0.02 | $ 17.64 |
| 1029482 | GERANIUM ZNL Amercna Orchid...TVENBUY | EA | 900 | $ 0.02 | $ 17.64 |
| 1029500 | BEET Golden...TPAK | EA | 2016 | $ 0.02 | $ 30.99 |
| 1029505 | POLEMONIUM San Juan Skies...T4D | EA | 98 | $ 0.03 | $ 3.35 |
| 1029505 | POLEMONIUM San Juan Skies...T4D | EA | 98 | $ 0.03 | $ 3.35 |
| 1029505 | POLEMONIUM San Juan Skies...T4D | EA | 2000 | $ 0.03 | $ 68.32 |
| 1029506 | POLEMONIUM San Juan Skies...SEED-SG | EA | 147696 | $ 0.00 | $ 193.48 |
| 1029591 | CORN ORNMTL Zea Amazing...T4D | EA | 600 | $ 0.02 | $ 11.12 |
| 1029591 | CORN ORNMTL Zea Amazing...T4D | EA | 870 | $ 0.02 | $ 16.13 |
| 1029613 | CAULIFLOWER Graffiti-purple...SEED | EA | 8 | $ 0.07 | $ 0.55 |
| 1029613 | CAULIFLOWER Graffiti-purple...SEED | EA | 3992 | $ 0.07 | $ 272.99 |
| 1029614 | CAULIFLOWER Graffiti-purple...TPAK | EA | 336 | $ 0.02 | $ 6.83 |
| 1029617 | LILIUM ORIEN Tom Pouce...TVENBUY | EA | 1100 | $ 0.10 | $ 109.53 |
| 1029620 | CAREX testacea Orange Sedge...SEED | EA | 1784 | $ 0.01 | $ 13.87 |
| 1029620 | CAREX testacea Orange Sedge...SEED | EA | 2304 | $ 0.01 | $ 17.91 |
| 1029620 | CAREX testacea Orange Sedge...SEED | EA | 9912 | $ 0.01 | $ 77.07 |
| 1029661 | TOMATO Legend...SEED-DFZ | EA | 664 | $ 0.04 | $ 24.37 |
| 1029661 | TOMATO Legend...SEED-DFZ | EA | 336 | $ 0.04 | $ 12.33 |
| 1029663 | TOMATO Legend...T4R | EA | 165 | $ 0.04 | $ 6.21 |
| 1029663 | TOMATO Legend...T4R | EA | 35 | $ 0.04 | $ 1.32 |
| 1029733 | DESCHAMPSIA Northern Lights...TAG | EA | 657 | $ 0.04 | $ 26.02 |
| 1029733 | DESCHAMPSIA Northern Lights...TAG | EA | 3000 | $ 0.04 | $ 118.80 |

Case 16-12879-CMA    Doc 1    Filed 05/27/16    Ent. 05/27/16 14:53:04    Pg. 92 of 150

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1029894 | SCLERANTHUS biflorus/uniflorus...T4D | EA | 100 | $ 0.04 | $ 4.00 |
| 1029894 | SCLERANTHUS biflorus/uniflorus...T4D | EA | 272 | $ 0.04 | $ 10.87 |
| 1029952 | DAHLIA Gallery Sisley-vio/lav...TVENBUY | EA | 323 | $ 0.02 | $ 6.74 |
| 1029952 | DAHLIA Gallery Sisley-vio/lav...TVENBUY | EA | 300 | $ 0.02 | $ 6.26 |
| 1029952 | DAHLIA Gallery Sisley-vio/lav...TVENBUY | EA | 400 | $ 0.02 | $ 8.35 |
| 1029952 | DAHLIA Gallery Sisley-vio/lav...TVENBUY | EA | 400 | $ 0.02 | $ 8.35 |
| 1029952 | DAHLIA Gallery Sisley-vio/lav...TVENBUY | EA | 300 | $ 0.02 | $ 6.26 |
| 1029952 | DAHLIA Gallery Sisley-vio/lav...TVENBUY | EA | 277 | $ 0.02 | $ 5.78 |
| 1029952 | DAHLIA Gallery Sisley-vio/lav...TVENBUY | EA | 400 | $ 0.02 | $ 8.35 |
| 1029952 | DAHLIA Gallery Sisley-vio/lav...TVENBUY | EA | 400 | $ 0.02 | $ 8.35 |
| 1029952 | DAHLIA Gallery Sisley-vio/lav...TVENBUY | EA | 400 | $ 0.02 | $ 8.35 |
| 1029962 | ADIANTUM venustum Himalayan...T4D | EA | 1992 | $ 0.02 | $ 33.67 |
| 1029962 | ADIANTUM venustum Himalayan...T4D | EA | 8 | $ 0.02 | $ 0.14 |
| 1029997 | HOSTA Cherry Berry...TGL | EA | 200 | $ 0.06 | $ 11.99 |
| 1029997 | HOSTA Cherry Berry...TGL | EA | 1500 | $ 0.06 | $ 89.89 |
| 1030024 | NEMESIA Hybrid Selections...TGLUPC | EA | 3760 | $ 0.01 | $ 47.38 |
| 1030024 | NEMESIA Hybrid Selections...TGLUPC | EA | 80 | $ 0.01 | $ 1.01 |
| 1030030 | CAREX Evergold...URC-SG | EA | 960 | $ 0.08 | $ 76.80 |
| 1030039 | CAREX Evergold...TAG | EA | 5996 | $ 0.04 | $ 233.75 |
| 1030040 | CAREX Ice Dance...TAG | EA | 1131 | $ 0.04 | $ 48.85 |
| 1030040 | CAREX Ice Dance...TAG | EA | 4500 | $ 0.04 | $ 194.38 |
| 1030042 | CAREX testacea Orange Sedge...TAG | EA | 1210 | $ 0.03 | $ 36.73 |
| 1030046 | ACTAEA Hillside Black Bty...T4.5 | EA | 500 | $ 0.06 | $ 30.88 |
| 1030046 | ACTAEA Hillside Black Bty...T4.5 | EA | 1000 | $ 0.06 | $ 61.76 |
| 1030067 | MONARDA Fireball...TGL | EA | 230 | $ 0.06 | $ 14.85 |
| 1030067 | MONARDA Fireball...TGL | EA | 1000 | $ 0.06 | $ 64.58 |
| 1030071 | TRICYRTIS Taipei Silk...T4.5 | EA | 450 | $ 0.04 | $ 19.13 |
| 1030072 | TRICYRTIS Empress...T4.5 | EA | 250 | $ 0.04 | $ 9.99 |
| 1030079 | CALAMAGROSTIS Avalanche...TGL | EA | 580 | $ 0.04 | $ 25.36 |
| 1030080 | CALAMAGROSTIS Avalanche...URC-SG | EA | 32 | $ 0.08 | $ 2.56 |
| 1030083 | CALAMAGROSTIS brachytricha...SEED | EA | 1500 | $ 0.03 | $ 46.20 |
| 1030084 | CALAMAGROSTIS brachytricha...TGL | EA | 116 | $ 0.06 | $ 6.99 |
| 1030084 | CALAMAGROSTIS brachytricha...TGL | EA | 500 | $ 0.06 | $ 30.13 |
| 1030093 | ECHINACEA Pica Bella...TGL | EA | 200 | $ 0.06 | $ 12.54 |
| 1030093 | ECHINACEA Pica Bella...TGL | EA | 500 | $ 0.06 | $ 31.36 |
| 1031007 | JUNCUS Spiralis...T4D | EA | 294 | $ 0.03 | $ 9.26 |
| 1031009 | JUNCUS Spiralis...SEED-JEL | EA | 102 | $ 0.02 | $ 1.98 |
| 1031009 | JUNCUS Spiralis...SEED-JEL | EA | 898 | $ 0.02 | $ 17.40 |
| 1031034 | KALE ORNMTL Winterbor...TGL | EA | 2000 | $ 0.04 | $ 87.00 |
| 1031059 | LUPINUS Gallery Yellow...TGL | EA | 600 | $ 0.06 | $ 36.95 |
| 1031128 | SELAGINELLA kraussiana Aurea...72S-BUY | EA | 1584 | $ 0.74 | $ 1,172.16 |
| 1031129 | SELAGINELLA kraussiana Aurea...T4R | EA | 770 | $ 0.04 | $ 30.78 |
| 1031129 | SELAGINELLA kraussiana Aurea...T4R | EA | 768 | $ 0.04 | $ 30.70 |
| 1031129 | SELAGINELLA kraussiana Aurea...T4R | EA | 1500 | $ 0.04 | $ 59.96 |
| 1031129 | SELAGINELLA kraussiana Aurea...T4R | EA | 3500 | $ 0.04 | $ 139.91 |
| 1031132 | BLECHNUM spicant Deer...T4D | EA | 2452 | $ 0.02 | $ 54.25 |
| 1031132 | BLECHNUM spicant Deer...T4D | EA | 48 | $ 0.02 | $ 1.06 |
| 1031132 | BLECHNUM spicant Deer...T4D | EA | 500 | $ 0.02 | $ 11.06 |
| 1031151 | PETUNIA TRL Suprtun Royl Mgnta...84C-BUY | EA | 924 | $ 0.56 | $ 515.59 |
| 1031152 | PETUNIA TRL Suprtun Royl Velvt...84C-BUY | EA | 1026 | $ 0.56 | $ 572.51 |
| 1031153 | PETUNIA TRL Suprtun Royl Mgnta...T4D | EA | 2034 | $ 0.03 | $ 65.53 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1031154 | PETUNIA TRL Suprtun Royl Velvt...TVENFREE | EA | 699 | $ - | $ - |
| 1031154 | PETUNIA TRL Suprtun Royl Velvt...TVENFREE | EA | 924 | $ - | $ - |
| 1031154 | PETUNIA TRL Suprtun Royl Velvt...TVENFREE | EA | 924 | $ - | $ - |
| 1031154 | PETUNIA TRL Suprtun Royl Velvt...TVENFREE | EA | 168 | $ - | $ - |
| 1031154 | PETUNIA TRL Suprtun Royl Velvt...TVENFREE | EA | 924 | $ - | $ - |
| 1031154 | PETUNIA TRL Suprtun Royl Velvt...TVENFREE | EA | 168 | $ - | $ - |
| 1031154 | PETUNIA TRL Suprtun Royl Velvt...TVENFREE | EA | 924 | $ - | $ - |
| 1031154 | PETUNIA TRL Suprtun Royl Velvt...TVENFREE | EA | 168 | $ - | $ - |
| 1031154 | PETUNIA TRL Suprtun Royl Velvt...TVENFREE | EA | 924 | $ - | $ - |
| 1031177 | CAULIFLOWER Cheddar-orange...TPAK | EA | 184 | $ 0.02 | $ 3.69 |
| 1031186 | LETTUCE Optima...SEED | EA | 19800 | $ 0.00 | $ 61.99 |
| 1031186 | LETTUCE Optima...SEED | EA | 200 | $ 0.00 | $ 0.63 |
| 1031217 | PANSY Dynamite Wine Flash...SEED-PRM | EA | 100 | $ 0.03 | $ 3.08 |
| 1031295 | HEMEROCALLIS Christmas Is...TGL | EA | 866 | $ 0.04 | $ 38.15 |
| 1031295 | HEMEROCALLIS Christmas Is...TGL | EA | 334 | $ 0.04 | $ 14.71 |
| 1031297 | ADIANTUM venustum Himalayan...TGL | EA | 332 | $ 0.06 | $ 20.50 |
| 1031341 | DIANTHUS Star Fire Star...TAG | EA | 4821 | $ 0.04 | $ 187.11 |
| 1031341 | DIANTHUS Star Fire Star...TAG | EA | 556 | $ 0.04 | $ 21.58 |
| 1031360 | CAMPANULA Bavaria Blue...TAG | EA | 116 | $ 0.04 | $ 4.51 |
| 1031377 | DELPHINIUM Summer Blues-lt bl...TAG | EA | 200 | $ 0.03 | $ 6.57 |
| 1031377 | DELPHINIUM Summer Blues-lt bl...TAG | EA | 2000 | $ 0.03 | $ 65.69 |
| 1031379 | AQUILEGIA Winky Mix...TAG | EA | 400 | $ 0.04 | $ 16.01 |
| 1031379 | AQUILEGIA Winky Mix...TAG | EA | 500 | $ 0.04 | $ 20.02 |
| 1031457 | ALTERNANTHERA...T4DUPC | EA | 4000 | $ 0.01 | $ 48.60 |
| 1031545 | ASTILBE Montgomery...TGL | EA | 288 | $ 0.06 | $ 17.77 |
| 1031545 | ASTILBE Montgomery...TGL | EA | 912 | $ 0.06 | $ 56.26 |
| 1031545 | ASTILBE Montgomery...TGL | EA | 1500 | $ 0.06 | $ 92.53 |
| 1031592 | IPOMOEA Marguarita...102C-BUY | EA | 148 | $ 0.43 | $ 64.16 |
| 1031592 | IPOMOEA Marguarita...102C-BUY | EA | 245 | $ 0.43 | $ 106.21 |
| 1031592 | IPOMOEA Marguarita...102C-BUY | EA | 3895 | $ 0.49 | $ 1,908.55 |
| 1031595 | CAREX Evergold...T4D | EA | 600 | $ 0.04 | $ 23.78 |
| 1031595 | CAREX Evergold...T4D | EA | 500 | $ 0.04 | $ 19.82 |
| 1031668 | SEDUM CRP Angelina...T4D | EA | 100 | $ 0.04 | $ 4.00 |
| 1031668 | SEDUM CRP Angelina...T4D | EA | 2500 | $ 0.04 | $ 99.94 |
| 1031675 | SALVIA Eveline...TGL | EA | 76 | $ 0.06 | $ 4.76 |
| 1031675 | SALVIA Eveline...TGL | EA | 1000 | $ 0.06 | $ 62.58 |
| 1031683 | THYMUS CRP Highland Cream...TAG | EA | 617 | $ 0.04 | $ 25.58 |
| 1031683 | THYMUS CRP Highland Cream...TAG | EA | 3000 | $ 0.04 | $ 124.38 |
| 1031779 | PRIMULA ACAUL Danova Grwr S Mx...SEED | EA | 84 | $ 0.03 | $ 2.39 |
| 1031779 | PRIMULA ACAUL Danova Grwr S Mx...SEED | EA | 316 | $ 0.03 | $ 8.97 |
| 1031826 | VIOLA Columbine...TGL | EA | 480 | $ 0.06 | $ 30.48 |
| 1031826 | VIOLA Columbine...TGL | EA | 500 | $ 0.06 | $ 31.75 |
| 1031835 | VERONICA liwanensis Turkish...TAG | EA | 1078 | $ 0.04 | $ 42.83 |
| 1031836 | VERONICA Eveline...TAG | EA | 1988 | $ 0.03 | $ 66.79 |
| 1031836 | VERONICA Eveline...TAG | EA | 76 | $ 0.03 | $ 2.55 |
| 1031860 | SEDUM CRP John Creech...TAG | EA | 120 | $ 0.04 | $ 4.76 |
| 1031860 | SEDUM CRP John Creech...TAG | EA | 1000 | $ 0.04 | $ 39.65 |
| 1031863 | SALVIA Dwarf Red...T4R | EA | 2150 | $ 0.04 | $ 85.98 |
| 1031890 | SEDUM CRP Angelina...TAG | EA | 756 | $ 0.04 | $ 30.44 |
| 1031933 | MONARDA Fireball...TAG | EA | 171 | $ 0.04 | $ 7.49 |
| 1031933 | MONARDA Fireball...TAG | EA | 2000 | $ 0.04 | $ 87.61 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1031933 | MONARDA Fireball...TAG | EA | 5791 | $ 0.04 | $ 253.67 |
| 1031936 | LAVATERA Barnsley Baby...TAG | EA | 744 | $ 0.04 | $ 29.81 |
| 1031936 | LAVATERA Barnsley Baby...TAG | EA | 78 | $ 0.04 | $ 3.13 |
| 1031936 | LAVATERA Barnsley Baby...TAG | EA | 2500 | $ 0.04 | $ 100.17 |
| 1031936 | LAVATERA Barnsley Baby...TAG | EA | 119 | $ 0.04 | $ 4.77 |
| 1031960 | FUCHSIA UPR Rose Quartet...TAG | EA | 320 | $ 0.04 | $ 13.27 |
| 1031960 | FUCHSIA UPR Rose Quartet...TAG | EA | 125 | $ 0.04 | $ 5.18 |
| 1031960 | FUCHSIA UPR Rose Quartet...TAG | EA | 500 | $ 0.04 | $ 20.74 |
| 1031972 | GAILLARDIA Arizona Sun...TGL | EA | 1248 | $ 0.06 | $ 77.12 |
| 1031973 | GAILLARDIA Arizona Sun...SEED | EA | 5112 | $ 0.03 | $ 141.50 |
| 1031973 | GAILLARDIA Arizona Sun...SEED | EA | 888 | $ 0.03 | $ 24.58 |
| 1031976 | COREOPSIS Rising Sun...TGL | EA | 100 | $ 0.06 | $ 6.49 |
| 1031976 | COREOPSIS Rising Sun...TGL | EA | 500 | $ 0.06 | $ 32.44 |
| 1031990 | SUNFLOWER Pacino Cola...SEED | EA | 1000 | $ 0.01 | $ 9.71 |
| 1031991 | SUNFLOWER Pacino Lemon...SEED | EA | 1000 | $ 0.01 | $ 9.62 |
| 1031991 | SUNFLOWER Pacino Lemon...SEED | EA | 600 | $ 0.01 | $ 5.77 |
| 1031993 | SUNFLOWER Pacino Lemon...TGL | EA | 1500 | $ 0.07 | $ 99.21 |
| 1032142 | AQUILEGIA Winky Blue-White...SEED | EA | 1760 | $ 0.03 | $ 51.00 |
| 1032142 | AQUILEGIA Winky Blue-White...SEED | EA | 240 | $ 0.03 | $ 6.96 |
| 1032268 | POT Round Deck 6"-terra...POT6DK | EA | 1010 | $ 0.23 | $ 232.30 |
| 1032268 | POT Round Deck 6"-terra...POT6DK | EA | 5 | $ 0.23 | $ 1.15 |
| 1032323 | HEUCHERA Ruby Bells...TAG | EA | 1769 | $ 0.04 | $ 67.23 |
| 1032323 | HEUCHERA Ruby Bells...TAG | EA | 479 | $ 0.04 | $ 18.21 |
| 1032382 | EUPHORBIA robbiae...TGL | EA | 216 | $ 0.06 | $ 13.92 |
| 1032382 | EUPHORBIA robbiae...TGL | EA | 324 | $ 0.06 | $ 20.88 |
| 1032382 | EUPHORBIA robbiae...TGL | EA | 1000 | $ 0.06 | $ 64.44 |
| 1032400 | CAMPANULA Dickson's Gold...T4D | EA | 516 | $ 0.04 | $ 19.86 |
| 1032400 | CAMPANULA Dickson's Gold...T4D | EA | 50 | $ 0.04 | $ 1.92 |
| 1032400 | CAMPANULA Dickson's Gold...T4D | EA | 1000 | $ 0.04 | $ 38.49 |
| 1032444 | FRITILLARIA meleagris...T4D | EA | 572 | $ 0.04 | $ 24.53 |
| 1032460 | DIANTHUS Star Neon Star...T4D | EA | 438 | $ 0.04 | $ 17.43 |
| 1032463 | FELICIA Cape Town Blue...TAG | EA | 1312 | $ 0.04 | $ 54.57 |
| 1032463 | FELICIA Cape Town Blue...TAG | EA | 111 | $ 0.04 | $ 4.62 |
| 1032463 | FELICIA Cape Town Blue...TAG | EA | 20 | $ 0.04 | $ 0.83 |
| 1032478 | VINCA VINE Wojo's Jem...TAG | EA | 116 | $ 0.04 | $ 4.95 |
| 1032494 | EUPHORBIA myrsinites...TGL | EA | 800 | $ 0.05 | $ 37.02 |
| 1032567 | COLEUS S Glsswks Brgdy Wed Trn...TVENBUY | EA | 5595 | $ 0.02 | $ 111.82 |
| 1032737 | SALVIA Black and Blue...TAG | EA | 272 | $ 0.04 | $ 10.88 |
| 1032742 | CORTADERIA Pumila...TGL | EA | 180 | $ 0.07 | $ 11.94 |
| 1032770 | PETUNIA SPRD Esy Wv Blue...TAG | EA | 6 | $ 0.04 | $ 0.25 |
| 1032770 | PETUNIA SPRD Esy Wv Blue...TAG | EA | 6 | $ 0.04 | $ 0.25 |
| 1032770 | PETUNIA SPRD Esy Wv Blue...TAG | EA | 1000 | $ 0.04 | $ 41.48 |
| 1032770 | PETUNIA SPRD Esy Wv Blue...TAG | EA | 500 | $ 0.04 | $ 20.74 |
| 1032771 | PETUNIA SPRD Esy Wv Pink...TAG | EA | 507 | $ 0.04 | $ 20.32 |
| 1032771 | PETUNIA SPRD Esy Wv Pink...TAG | EA | 103 | $ 0.04 | $ 4.13 |
| 1032771 | PETUNIA SPRD Esy Wv Pink...TAG | EA | 90 | $ 0.04 | $ 3.61 |
| 1032771 | PETUNIA SPRD Esy Wv Pink...TAG | EA | 1000 | $ 0.04 | $ 40.08 |
| 1032772 | PETUNIA SPRD Esy Wv Salmon...TAG | EA | 1284 | $ 0.04 | $ 49.89 |
| 1032773 | PETUNIA SPRD Esy Wv Red...TAG | EA | 151 | $ 0.04 | $ 5.82 |
| 1032773 | PETUNIA SPRD Esy Wv Red...TAG | EA | 17 | $ 0.04 | $ 0.66 |
| 1032801 | HYACINTHUS Woodstock...T4D | EA | 560 | $ 0.04 | $ 22.37 |

# Raw Materials as of April 30, 2016

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1032826 | PETUNIA SPRD Esy Wv White...TAG | EA | 24 | $ 0.04 | $ 0.96 |
| 1032826 | PETUNIA SPRD Esy Wv White...TAG | EA | 7 | $ 0.04 | $ 0.28 |
| 1032826 | PETUNIA SPRD Esy Wv White...TAG | EA | 1000 | $ 0.04 | $ 39.93 |
| 1032829 | ALTERNANTHERA Prpl Threadleaf...TAG | EA | 15 | $ 0.04 | $ 0.62 |
| 1032829 | ALTERNANTHERA Prpl Threadleaf...TAG | EA | 1000 | $ 0.04 | $ 41.37 |
| 1032834 | DICHONDRA Silver Falls...TAG | EA | 1925 | $ 0.04 | $ 75.81 |
| 1032849 | FUCHSIA TRL Autumnale...T4D | EA | 472 | $ 0.04 | $ 18.83 |
| 1032862 | TOMATO Brandywine-heirloom...TGL | EA | 356 | $ 0.06 | $ 22.60 |
| 1032894 | POT Round Deck 10"-terra...POT10DK | EA | 235 | $ 0.77 | $ 181.73 |
| 1032906 | PANSY Rose...TPAK | EA | 1000 | $ 0.02 | $ 20.33 |
| 1032925 | ZINNIA Magellan Mix...T4R | EA | 4050 | $ 0.04 | $ 177.03 |
| 1032928 | ZINNIA Magellan Orange...T4R | EA | 2550 | $ 0.04 | $ 110.02 |
| 1032929 | ZINNIA Magellan Scarlet...T4R | EA | 2278 | $ 0.04 | $ 99.39 |
| 1032930 | ZINNIA Magellan Yellow...T4R | EA | 2050 | $ 0.04 | $ 88.86 |
| 1032931 | ZINNIA Magellan Mix...SEED-COA | EA | 21000 | $ 0.07 | $ 1,449.26 |
| 1032931 | ZINNIA Magellan Mix...SEED-COA | EA | 7400 | $ 0.07 | $ 510.69 |
| 1032934 | ZINNIA Magellan Orange...SEED-COA | EA | 5000 | $ 0.07 | $ 346.56 |
| 1032934 | ZINNIA Magellan Orange...SEED-COA | EA | 20000 | $ 0.07 | $ 1,386.25 |
| 1032935 | ZINNIA Magellan Scarlet...SEED-COA | EA | 4368 | $ 0.07 | $ 302.65 |
| 1032935 | ZINNIA Magellan Scarlet...SEED-COA | EA | 632 | $ 0.07 | $ 43.79 |
| 1032936 | ZINNIA Magellan Yellow...SEED-COA | EA | 3000 | $ 0.07 | $ 207.44 |
| 1032936 | ZINNIA Magellan Yellow...SEED-COA | EA | 4500 | $ 0.07 | $ 311.16 |
| 1032936 | ZINNIA Magellan Yellow...SEED-COA | EA | 1200 | $ 0.07 | $ 82.98 |
| 1032936 | ZINNIA Magellan Yellow...SEED-COA | EA | 800 | $ 0.07 | $ 55.32 |
| 1032936 | ZINNIA Magellan Yellow...SEED-COA | EA | 15000 | $ 0.07 | $ 1,037.22 |
| 1032943 | ZINNIA Magellan Mix...TPAK | EA | 200 | $ 0.02 | $ 4.93 |
| 1032964 | PANSY Dynamite Wine Flash...TPAK | EA | 2000 | $ 0.02 | $ 40.59 |
| 1032964 | PANSY Dynamite Wine Flash...TPAK | EA | 500 | $ 0.02 | $ 10.15 |
| 1032978 | STATICE QIS Purple...TPAK | EA | 1260 | $ 0.02 | $ 25.21 |
| 1032980 | STATICE Sunset Mix...TPAK | EA | 1292 | $ 0.02 | $ 30.57 |
| 1032983 | STATICE QIS Purple...SEED | EA | 856 | $ 0.00 | $ 2.23 |
| 1032983 | STATICE QIS Purple...SEED | EA | 144 | $ 0.00 | $ 0.38 |
| 1032985 | STATICE Sunset Mix...SEED | EA | 6328 | $ 0.00 | $ 25.82 |
| 1032985 | STATICE Sunset Mix...SEED | EA | 14216 | $ 0.00 | $ 58.00 |
| 1032985 | STATICE Sunset Mix...SEED | EA | 288 | $ 0.00 | $ 1.18 |
| 1032985 | STATICE Sunset Mix...SEED | EA | 168 | $ 0.00 | $ 0.69 |
| 1032997 | VIOLA Angel Blueberry Glow...T4R | EA | 350 | $ 0.03 | $ 10.65 |
| 1032997 | VIOLA Angel Blueberry Glow...T4R | EA | 50 | $ 0.03 | $ 1.52 |
| 1033001 | VIOLA Angel Blueberry Glow...SEED-PRM | EA | 3968 | $ 0.01 | $ 33.92 |
| 1033001 | VIOLA Angel Blueberry Glow...SEED-PRM | EA | 1000 | $ 0.01 | $ 8.55 |
| 1033005 | SNAPDRAGON Sonnet Carmine...TPAK | EA | 1500 | $ 0.02 | $ 30.45 |
| 1033013 | ZINNIA Profusion Fire...SEED-COA | EA | 2584 | $ 0.02 | $ 62.07 |
| 1033013 | ZINNIA Profusion Fire...SEED-COA | EA | 216 | $ 0.02 | $ 5.19 |
| 1033013 | ZINNIA Profusion Fire...SEED-COA | EA | 200 | $ 0.02 | $ 4.80 |
| 1033061 | DAHLIA Harlequin Mix...T4R | EA | 170 | $ 0.02 | $ 2.98 |
| 1033079 | PANSY Frizzle Sizzle Blue...SEED-PRM | EA | 1960 | $ 0.02 | $ 39.69 |
| 1033079 | PANSY Frizzle Sizzle Blue...SEED-PRM | EA | 40 | $ 0.02 | $ 0.81 |
| 1033080 | PANSY Frizzle Sizzle Mix...SEED-PRM | EA | 7040 | $ 0.02 | $ 141.93 |
| 1033080 | PANSY Frizzle Sizzle Mix...SEED-PRM | EA | 1000 | $ 0.02 | $ 20.16 |
| 1033080 | PANSY Frizzle Sizzle Mix...SEED-PRM | EA | 96 | $ 0.02 | $ 1.94 |
| 1033080 | PANSY Frizzle Sizzle Mix...SEED-PRM | EA | 64 | $ 0.02 | $ 1.29 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1033081 | PANSY Frizzle Sizzle Yellow...SEED-PRM | EA | 1760 | $ 0.02 | $ 35.64 |
| 1033081 | PANSY Frizzle Sizzle Yellow...SEED-PRM | EA | 240 | $ 0.02 | $ 4.86 |
| 1033085 | PANSY Frizzle Sizzle Blue...T4R | EA | 200 | $ 0.04 | $ 8.00 |
| 1033086 | PANSY Frizzle Sizzle Mix...T4R | EA | 1800 | $ 0.04 | $ 70.33 |
| 1033087 | PANSY Frizzle Sizzle White...T4R | EA | 200 | $ 0.04 | $ 8.00 |
| 1033137 | AQUILEGIA Clementine Dk Ppl...SEED | EA | 1200 | $ 0.07 | $ 83.23 |
| 1033213 | IPOMOEA Swt Caroline Red...TVENFREE | EA | 86 | $ 0.00 | $ 0.14 |
| 1033213 | IPOMOEA Swt Caroline Red...TVENFREE | EA | 1100 | $ 0.00 | $ 1.76 |
| 1033213 | IPOMOEA Swt Caroline Red...TVENFREE | EA | 1100 | $ 0.00 | $ 1.76 |
| 1033213 | IPOMOEA Swt Caroline Red...TVENFREE | EA | 179 | $ 0.00 | $ 0.29 |
| 1033225 | GERANIUM Springtime...TGL | EA | 1000 | $ 0.05 | $ 51.44 |
| 1033225 | GERANIUM Springtime...TGL | EA | 500 | $ 0.05 | $ 25.72 |
| 1033297 | COLEUS Gay's Delight...TVENFREE | EA | 599 | $ - | $ - |
| 1033297 | COLEUS Gay's Delight...TVENFREE | EA | 241 | $ - | $ - |
| 1033298 | COLEUS Sedona...TVENFREE | EA | 450 | $ - | $ - |
| 1033299 | COLEUS Merlot...TVENFREE | EA | 336 | $ - | $ - |
| 1033299 | COLEUS Merlot...TVENFREE | EA | 924 | $ - | $ - |
| 1033299 | COLEUS Merlot...TVENFREE | EA | 1512 | $ - | $ - |
| 1033301 | COLEUS Sedona...84C-BUY | EA | 1260 | $ 0.56 | $ 709.38 |
| 1033302 | COLEUS Merlot...84C-BUY | EA | 1512 | $ 0.50 | $ 749.94 |
| 1033302 | COLEUS Merlot...84C-BUY | EA | 927 | $ 0.50 | $ 459.79 |
| 1033311 | SWEET PEA Little Sweetheart Mix...SEED | EA | 8000 | $ 0.01 | $ 53.20 |
| 1033312 | SWEET PEA Little Sweetheart Mix...T4R | EA | 1800 | $ 0.04 | $ 72.00 |
| 1033331 | AGERATUM...TGLUPC | EA | 2730 | $ 0.02 | $ 43.78 |
| 1033349 | CALIBRACHOA Callie White...URC-BUY | EA | 100 | $ 0.17 | $ 16.70 |
| 1033369 | DELPHINIUM Summer Nights-dk bl...T4D | EA | 370 | $ 0.02 | $ 6.72 |
| 1033369 | DELPHINIUM Summer Nights-dk bl...T4D | EA | 630 | $ 0.02 | $ 11.45 |
| 1033377 | CAMPANULA Blue Waterfall...T4D | EA | 298 | $ 0.04 | $ 11.26 |
| 1033377 | CAMPANULA Blue Waterfall...T4D | EA | 40 | $ 0.04 | $ 1.51 |
| 1033434 | VERBENA TRL...T2.5UPC | EA | 14624 | $ 0.01 | $ 210.61 |
| 1033476 | PETUNIA SPRD Esy Wv Blue...T4R | EA | 3400 | $ 0.04 | $ 135.15 |
| 1033478 | PETUNIA SPRD Esy Wv Red...T4R | EA | 1154 | $ 0.04 | $ 41.84 |
| 1033478 | PETUNIA SPRD Esy Wv Red...T4R | EA | 96 | $ 0.04 | $ 3.48 |
| 1033480 | PETUNIA SPRD Esy Wv White...T4R | EA | 4124 | $ 0.04 | $ 164.30 |
| 1033486 | PETUNIA MND...T4DUPC | EA | 1164 | $ 0.02 | $ 17.72 |
| 1033486 | PETUNIA MND...T4DUPC | EA | 1016 | $ 0.02 | $ 15.46 |
| 1033486 | PETUNIA MND...T4DUPC | EA | 1000 | $ 0.02 | $ 15.22 |
| 1033503 | PETUNIA GRAN Midnight Blue...TPAK | EA | 542 | $ 0.02 | $ 11.03 |
| 1033518 | NASTURTIUM Peach Melba...SEED | EA | 5000 | $ 0.01 | $ 64.55 |
| 1033518 | NASTURTIUM Peach Melba...SEED | EA | 800 | $ 0.01 | $ 10.33 |
| 1033518 | NASTURTIUM Peach Melba...SEED | EA | 700 | $ 0.01 | $ 9.04 |
| 1033519 | NASTURTIUM Peach Melba...T4R | EA | 270 | $ 0.03 | $ 9.25 |
| 1033530 | COREOPSIS Rising Sun...T4D | EA | 1750 | $ 0.04 | $ 69.92 |
| 1033537 | GAILLARDIA Arizona Sun...T4D | EA | 1360 | $ 0.04 | $ 53.61 |
| 1033569 | STIPA Pony Tails...SEED | EA | 5392 | $ 0.05 | $ 260.97 |
| 1033569 | STIPA Pony Tails...SEED | EA | 4608 | $ 0.05 | $ 223.02 |
| 1033571 | STIPA Pony Tails...T4D | EA | 1180 | $ 0.04 | $ 46.85 |
| 1033596 | SCABIOSA Fama Deep Blue...T4D | EA | 1250 | $ 0.04 | $ 49.91 |
| 1033597 | SCABIOSA Fama Deep Blue...SEED-COA | EA | 32 | $ 0.07 | $ 2.32 |
| 1033597 | SCABIOSA Fama Deep Blue...SEED-COA | EA | 328 | $ 0.07 | $ 23.82 |
| 1033597 | SCABIOSA Fama Deep Blue...SEED-COA | EA | 5000 | $ 0.07 | $ 363.06 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1033629 | CAREX Amazon Mist...SEED-PRM | EA | 4896 | $ 0.05 | $ 264.83 |
| 1033629 | CAREX Amazon Mist...SEED-PRM | EA | 5000 | $ 0.05 | $ 270.46 |
| 1033629 | CAREX Amazon Mist...SEED-PRM | EA | 1104 | $ 0.05 | $ 59.72 |
| 1033630 | CAREX Red Rooster...T4D | EA | 330 | $ 0.04 | $ 13.18 |
| 1033630 | CAREX Red Rooster...T4D | EA | 538 | $ 0.04 | $ 21.49 |
| 1033630 | CAREX Red Rooster...T4D | EA | 1500 | $ 0.04 | $ 59.92 |
| 1033631 | CAREX Prairie Fire...T4D | EA | 558 | $ 0.03 | $ 19.40 |
| 1033631 | CAREX Prairie Fire...T4D | EA | 500 | $ 0.03 | $ 17.38 |
| 1033631 | CAREX Prairie Fire...T4D | EA | 2500 | $ 0.03 | $ 86.90 |
| 1033632 | CAREX Amazon Mist...T4D | EA | 368 | $ 0.04 | $ 14.71 |
| 1033634 | CAREX Red Rooster...TGL | EA | 112 | $ 0.07 | $ 7.54 |
| 1033634 | CAREX Red Rooster...TGL | EA | 1000 | $ 0.07 | $ 67.32 |
| 1033637 | CAREX Red Rooster...SEED-PRM | EA | 2068 | $ 0.03 | $ 66.09 |
| 1033637 | CAREX Red Rooster...SEED-PRM | EA | 1932 | $ 0.03 | $ 61.75 |
| 1033642 | NASTURTIUM Empress of India...SEED | EA | 19800 | $ 0.00 | $ 97.02 |
| 1033642 | NASTURTIUM Empress of India...SEED | EA | 6000 | $ 0.00 | $ 29.40 |
| 1033642 | NASTURTIUM Empress of India...SEED | EA | 30200 | $ 0.00 | $ 147.98 |
| 1033643 | NASTURTIUM Empress of India...T4R | EA | 3850 | $ 0.04 | $ 153.05 |
| 1033647 | ANAGALLIS...T4DUPC | EA | 898 | $ 0.02 | $ 14.45 |
| 1033647 | ANAGALLIS...T4DUPC | EA | 5000 | $ 0.02 | $ 80.48 |
| 1033647 | ANAGALLIS...T4DUPC | EA | 302 | $ 0.02 | $ 4.86 |
| 1033680 | COLEUS Kong Mosaic-shd...SEED | EA | 100 | $ 0.07 | $ 6.54 |
| 1033681 | COLEUS Kong Red-shd...SEED | EA | 976 | $ 0.07 | $ 72.72 |
| 1033681 | COLEUS Kong Red-shd...SEED | EA | 24 | $ 0.07 | $ 1.79 |
| 1033682 | COLEUS Kong Rose-shd...SEED | EA | 496 | $ 0.07 | $ 36.89 |
| 1033682 | COLEUS Kong Rose-shd...SEED | EA | 504 | $ 0.07 | $ 37.48 |
| 1033705 | MONARDA Coral Reef...TGL | EA | 412 | $ 0.05 | $ 20.31 |
| 1033705 | MONARDA Coral Reef...TGL | EA | 28 | $ 0.05 | $ 1.38 |
| 1033705 | MONARDA Coral Reef...TGL | EA | 500 | $ 0.05 | $ 24.65 |
| 1033705 | MONARDA Coral Reef...TGL | EA | 60 | $ 0.05 | $ 2.96 |
| 1033706 | MONARDA Blue Stocking...TGL | EA | 100 | $ 0.05 | $ 5.36 |
| 1033751 | RUDBECKIA HIRTA Toto Gold...T4R | EA | 300 | $ 0.04 | $ 11.98 |
| 1033752 | RUDBECKIA HIRTA Toto Rustic...T4R | EA | 430 | $ 0.03 | $ 12.60 |
| 1033752 | RUDBECKIA HIRTA Toto Rustic...T4R | EA | 20 | $ 0.03 | $ 0.59 |
| 1033847 | FUCHSIA TRL Swingtime...URC-BUY | EA | 419 | $ 0.07 | $ 30.83 |
| 1033847 | FUCHSIA TRL Swingtime...URC-BUY | EA | 300 | $ 0.07 | $ 22.07 |
| 1033879 | SQUASH Flying Saucer-scallop...SEED | EA | 5680 | $ 0.04 | $ 222.29 |
| 1033879 | SQUASH Flying Saucer-scallop...SEED | EA | 320 | $ 0.04 | $ 12.52 |
| 1033880 | SQUASH Stripetti-winter...SEED | EA | 200 | $ 0.02 | $ 3.19 |
| 1033881 | SQUASH Flying Saucer-scallop...T4R | EA | 2220 | $ 0.04 | $ 96.46 |
| 1033888 | CORN Avalon-white...SEED | EA | 4800 | $ 0.01 | $ 55.90 |
| 1033888 | CORN Avalon-white...SEED | EA | 2200 | $ 0.01 | $ 25.62 |
| 1033888 | CORN Avalon-white...SEED | EA | 4000 | $ 0.01 | $ 46.59 |
| 1033903 | POLEMONIUM Stairway to Heaven...TGLUPC | EA | 5000 | $ 0.01 | $ 70.25 |
| 1033960 | LAVANDULA Violet Intrigue...URC-SG | EA | 504 | $ 0.08 | $ 40.32 |
| 1033960 | LAVANDULA Violet Intrigue...URC-SG | EA | 2432 | $ 0.08 | $ 194.56 |
| 1034041 | TOMATO Sweet Baby Girl...TPAK | EA | 310 | $ 0.02 | $ 5.76 |
| 1034085 | EUPHORBIA Diamond Frost...84C-BUY | EA | 100 | $ 0.68 | $ 68.34 |
| 1034085 | EUPHORBIA Diamond Frost...84C-BUY | EA | 3612 | $ 0.68 | $ 2,459.77 |
| 1034086 | EUPHORBIA Diamond Frost...TVENFREE | EA | 220 | $ - | $ - |
| 1034086 | EUPHORBIA Diamond Frost...TVENFREE | EA | 1092 | $ - | $ - |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1034086 | EUPHORBIA Diamond Frost...TVENFREE | EA | 672 | $ - | $ - |
| 1034086 | EUPHORBIA Diamond Frost...TVENFREE | EA | 417 | $ - | $ - |
| 1034086 | EUPHORBIA Diamond Frost...TVENFREE | EA | 168 | $ - | $ - |
| 1034086 | EUPHORBIA Diamond Frost...TVENFREE | EA | 924 | $ - | $ - |
| 1034086 | EUPHORBIA Diamond Frost...TVENFREE | EA | 588 | $ - | $ - |
| 1034086 | EUPHORBIA Diamond Frost...TVENFREE | EA | 1764 | $ - | $ - |
| 1034086 | EUPHORBIA Diamond Frost...TVENFREE | EA | 924 | $ - | $ - |
| 1034086 | EUPHORBIA Diamond Frost...TVENFREE | EA | 1596 | $ - | $ - |
| 1034087 | EUPHORBIA...T4DUPC | EA | 1711 | $ 0.01 | $ 24.21 |
| 1034108 | MIXED SUN Pure Colors Cherry...T12SQ | EA | 125 | $ - | $ - |
| 1034108 | MIXED SUN Pure Colors Cherry...T12SQ | EA | 168 | $ - | $ - |
| 1034109 | MIXED SUN Pure Colors Orange...T12SQ | EA | 126 | $ - | $ - |
| 1034112 | MIXED SHD Holy Coleus! Burgndy...T12DK | EA | 19 | $ - | $ - |
| 1034112 | MIXED SHD Holy Coleus! Burgndy...T12DK | EA | 201 | $ - | $ - |
| 1034113 | MIXED SHD Holy Coleus! Lime...T12SQ | EA | 100 | $ - | $ - |
| 1034138 | SCABIOSA Cut Flower Mix...TPAK | EA | 376 | $ 0.02 | $ 6.71 |
| 1034138 | SCABIOSA Cut Flower Mix...TPAK | EA | 24 | $ 0.02 | $ 0.43 |
| 1034153 | SALVIA Marcus...TAG | EA | 3652 | $ 0.03 | $ 107.71 |
| 1034153 | SALVIA Marcus...TAG | EA | 2146 | $ 0.03 | $ 63.29 |
| 1034164 | PENSTEMON Navigator-dwarf...TGL | EA | 580 | $ 0.04 | $ 24.73 |
| 1034191 | ONION Cipollini Yellow...SEED | EA | 5400 | $ - | $ - |
| 1034192 | ONION Cipollini Mix...TOPAK | EA | 900 | $ 0.02 | $ 18.29 |
| 1034194 | ONION Cipollini Dark Red...SEED | EA | 2400 | $ 0.00 | $ 4.66 |
| 1034218 | IVY HEDERA Mint Kolibri...T2.5 | EA | 46 | $ 0.02 | $ 0.87 |
| 1034218 | IVY HEDERA Mint Kolibri...T2.5 | EA | 1000 | $ 0.02 | $ 18.82 |
| 1034218 | IVY HEDERA Mint Kolibri...T2.5 | EA | 954 | $ 0.02 | $ 17.95 |
| 1034219 | IVY HEDERA Teardrop...T2.5 | EA | 200 | $ 0.02 | $ 4.05 |
| 1034219 | IVY HEDERA Teardrop...T2.5 | EA | 2500 | $ 0.02 | $ 50.67 |
| 1034252 | FELICIA Cape Town Blue...T2.5 | EA | 68 | $ 0.02 | $ 1.41 |
| 1034287 | PANSY Dynamite Lavender...SEED-PRM | EA | 1200 | $ 0.02 | $ 22.06 |
| 1034303 | SCABIOSA Pincushion Pink...SEED | EA | 1160 | $ 0.03 | $ 39.38 |
| 1034303 | SCABIOSA Pincushion Pink...SEED | EA | 840 | $ 0.03 | $ 28.52 |
| 1034304 | SCABIOSA Pincushion Pink...T4D | EA | 1572 | $ 0.04 | $ 62.86 |
| 1034352 | FUCHSIA TRL Voodoo...URC-BUY | EA | 109 | $ 0.07 | $ 8.14 |
| 1034366 | POLEMONIUM Stairway to Heaven...TAG | EA | 1948 | $ 0.04 | $ 76.01 |
| 1034375 | VIOLA Sorbet Prmrs Bbyfc/Bltch...T4R | EA | 400 | $ 0.04 | $ 15.98 |
| 1034377 | VIOLA Sorbet Prmrs Bbyfc/Bltch...SEED-PRM | EA | 848 | $ 0.01 | $ 11.63 |
| 1034377 | VIOLA Sorbet Prmrs Bbyfc/Bltch...SEED-PRM | EA | 652 | $ 0.01 | $ 8.94 |
| 1034414 | SALVIA May Night...128C-BUY | EA | 96 | $ 0.51 | $ 48.67 |
| 1034446 | PAPAVER Double Tangerine Gem...T4D | EA | 1234 | $ 0.04 | $ 48.18 |
| 1034447 | PAPAVER Double Tangerine Gem...SEED | EA | 467 | $ 0.00 | $ 1.31 |
| 1034447 | PAPAVER Double Tangerine Gem...SEED | EA | 533 | $ 0.00 | $ 1.49 |
| 1034465 | ASTER Believer Purple...TVENBUY | EA | 1790 | $ 0.03 | $ 51.13 |
| 1034465 | ASTER Believer Purple...TVENBUY | EA | 1300 | $ 0.03 | $ 37.13 |
| 1034465 | ASTER Believer Purple...TVENBUY | EA | 300 | $ 0.03 | $ 8.57 |
| 1034465 | ASTER Believer Purple...TVENBUY | EA | 600 | $ 0.03 | $ 17.14 |
| 1034465 | ASTER Believer Purple...TVENBUY | EA | 810 | $ 0.03 | $ 23.14 |
| 1034466 | ASTER Daydream Lavender...TVENBUY | EA | 545 | $ 0.03 | $ 15.03 |
| 1034466 | ASTER Daydream Lavender...TVENBUY | EA | 500 | $ 0.03 | $ 13.79 |
| 1034466 | ASTER Daydream Lavender...TVENBUY | EA | 1700 | $ 0.03 | $ 46.89 |
| 1034466 | ASTER Daydream Lavender...TVENBUY | EA | 1500 | $ 0.03 | $ 41.37 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1034466 | ASTER Daydream Lavender...TVENBUY | EA | 900 | $ 0.03 | $ 24.82 |
| 1034466 | ASTER Daydream Lavender...TVENBUY | EA | 400 | $ 0.03 | $ 11.03 |
| 1034466 | ASTER Daydream Lavender...TVENBUY | EA | 500 | $ 0.03 | $ 13.79 |
| 1034466 | ASTER Daydream Lavender...TVENBUY | EA | 100 | $ 0.03 | $ 2.76 |
| 1034486 | ROSEMARY Roman Beauty...URC-SG | EA | 1152 | $ 0.08 | $ 92.16 |
| 1034488 | ROSEMARY Roman Beauty...T4D | EA | 358 | $ 0.04 | $ 14.18 |
| 1034488 | ROSEMARY Roman Beauty...T4D | EA | 100 | $ 0.04 | $ 3.96 |
| 1034488 | ROSEMARY Roman Beauty...T4D | EA | 1000 | $ 0.04 | $ 39.62 |
| 1034503 | AGASTACHE Red Fortune...TAG | EA | 2332 | $ 0.03 | $ 63.11 |
| 1034508 | LUPINUS The Governor...SEED-JEL | EA | 1088 | $ 0.01 | $ 14.41 |
| 1034508 | LUPINUS The Governor...SEED-JEL | EA | 212 | $ 0.01 | $ 2.81 |
| 1034511 | PHLOX SPRD Candy Stripe...T4D | EA | 510 | $ 0.04 | $ 20.38 |
| 1034511 | PHLOX SPRD Candy Stripe...T4D | EA | 1018 | $ 0.04 | $ 40.68 |
| 1034511 | PHLOX SPRD Candy Stripe...T4D | EA | 1500 | $ 0.04 | $ 59.95 |
| 1034512 | PHLOX SPRD Scarlet Flame...T4D | EA | 2276 | $ 0.04 | $ 90.98 |
| 1034521 | LONICERA Lemon Beauty...T4D | EA | 3132 | $ 0.04 | $ 124.32 |
| 1034534 | LANTANA...T4DUPC | EA | 9654 | $ 0.01 | $ 136.58 |
| 1034539 | PETUNIA DBL Blue...TPAK | EA | 1589 | $ 0.02 | $ 32.32 |
| 1034540 | PETUNIA DBL Soft Pink...TPAK | EA | 1324 | $ 0.02 | $ 26.90 |
| 1034541 | PETUNIA DBL Cascade Blue...SEED-PEL | EA | 1600 | $ 0.01 | $ 15.92 |
| 1034542 | PETUNIA DBL Cascade Soft Pink...SEED-PEL | EA | 1356 | $ 0.02 | $ 23.91 |
| 1034565 | PEROVSKIA Little Spire...TAG | EA | 254 | $ 0.04 | $ 9.88 |
| 1034565 | PEROVSKIA Little Spire...TAG | EA | 8500 | $ 0.04 | $ 330.73 |
| 1034565 | PEROVSKIA Little Spire...TAG | EA | 14 | $ 0.04 | $ 0.54 |
| 1034568 | ZAUSCHNERIA Orange Carpet...TNOSIZE | EA | 264 | $ 0.07 | $ 19.74 |
| 1034568 | ZAUSCHNERIA Orange Carpet...TNOSIZE | EA | 136 | $ 0.07 | $ 10.17 |
| 1034568 | ZAUSCHNERIA Orange Carpet...TNOSIZE | EA | 1500 | $ 0.07 | $ 112.18 |
| 1034569 | ZAUSCHNERIA Orange Carpet...TGLUPC | EA | 24 | $ 0.01 | $ 0.35 |
| 1034569 | ZAUSCHNERIA Orange Carpet...TGLUPC | EA | 500 | $ 0.01 | $ 7.27 |
| 1034569 | ZAUSCHNERIA Orange Carpet...TGLUPC | EA | 1500 | $ 0.01 | $ 21.80 |
| 1034577 | COREOPSIS Heaven's Gate...TAG | EA | 2744 | $ 0.03 | $ 94.83 |
| 1034577 | COREOPSIS Heaven's Gate...TAG | EA | 128 | $ 0.03 | $ 4.42 |
| 1034581 | PLECTRANTHUS Variegated...URC-BUY | EA | 635 | $ 0.07 | $ 47.31 |
| 1034611 | DELPHINIUM NwMll Blshng Brides...SEED | EA | 500 | $ 0.19 | $ 95.29 |
| 1034611 | DELPHINIUM NwMll Blshng Brides...SEED | EA | 200 | $ 0.19 | $ 38.11 |
| 1034612 | DELPHINIUM NwMll Green Twist...SEED | EA | 2032 | $ 0.17 | $ 339.42 |
| 1034614 | DELPHINIUM NwMll Royl A-dk bl...SEED | EA | 300 | $ 0.17 | $ 49.91 |
| 1034615 | DELPHINIUM NwMll Sunny S-lt bl...SEED | EA | 1000 | $ 0.13 | $ 127.21 |
| 1034618 | DELPHINIUM NwMll Pagan Purpls...T4.5 | EA | 500 | $ 0.06 | $ 28.82 |
| 1034632 | SALVIA Eveline...TAG | EA | 1572 | $ 0.03 | $ 53.73 |
| 1034632 | SALVIA Eveline...TAG | EA | 6500 | $ 0.03 | $ 222.17 |
| 1034646 | ISOTOMA fluvtls Wht Star Crpr...T4D | EA | 450 | $ 0.04 | $ 17.99 |
| 1034656 | STACHYS Hummelo...TAG | EA | 308 | $ 0.04 | $ 12.08 |
| 1034656 | STACHYS Hummelo...TAG | EA | 500 | $ 0.04 | $ 19.62 |
| 1034656 | STACHYS Hummelo...TAG | EA | 500 | $ 0.04 | $ 19.62 |
| 1034659 | POT Gallon Rnd-grn...POTGLR | EA | 264 | $ 0.12 | $ 31.53 |
| 1034659 | POT Gallon Rnd-grn...POTGLR | EA | 1710 | $ 0.12 | $ 204.24 |
| 1034704 | POT 3-gl Blw M-blk...POT3GL | EA | 176 | $ 0.49 | $ 85.40 |
| 1034704 | POT 3-gl Blw M-blk...POT3GL | EA | 41 | $ 0.49 | $ 19.89 |
| 1034725 | DIANTHUS SWT WM Sooty...T4D | EA | 700 | $ 0.02 | $ 13.59 |
| 1034730 | LAVANDULA Violet Intrigue...TGL | EA | 840 | $ 0.06 | $ 51.47 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1034732 | LAVANDULA Violet Intrigue...T4D | EA | 1754 | $ 0.04 | $ 70.16 |
| 1034735 | LAVANDULA Violet Intrigue...TAG | EA | 2204 | $ 0.04 | $ 86.70 |
| 1034735 | LAVANDULA Violet Intrigue...TAG | EA | 25000 | $ 0.04 | $ 983.40 |
| 1034735 | LAVANDULA Violet Intrigue...TAG | EA | 22 | $ 0.04 | $ 0.87 |
| 1034790 | DIASCIA...T2.5UPC | EA | 14640 | $ 0.01 | $ 207.02 |
| 1034815 | DELPHINIUM NwMll Dbl Innc-wt...SEED | EA | 1800 | $ 0.17 | $ 311.40 |
| 1034815 | DELPHINIUM NwMll Dbl Innc-wt...SEED | EA | 952 | $ 0.17 | $ 164.70 |
| 1034837 | LUPINUS The Governor...T4D | EA | 780 | $ 0.04 | $ 31.62 |
| 1034837 | LUPINUS The Governor...T4D | EA | 500 | $ 0.04 | $ 20.27 |
| 1034853 | GAILLARDIA Arizona Sun...TAG | EA | 133 | $ 0.04 | $ 5.22 |
| 1034853 | GAILLARDIA Arizona Sun...TAG | EA | 27 | $ 0.04 | $ 1.06 |
| 1034853 | GAILLARDIA Arizona Sun...TAG | EA | 4000 | $ 0.04 | $ 156.95 |
| 1034860 | COREOPSIS Rising Sun...TAG | EA | 800 | $ 0.03 | $ 26.29 |
| 1034860 | COREOPSIS Rising Sun...TAG | EA | 2000 | $ 0.03 | $ 65.72 |
| 1034883 | PENSTEMON Navigator-dwarf...TAG | EA | 1968 | $ 0.04 | $ 83.07 |
| 1034883 | PENSTEMON Navigator-dwarf...TAG | EA | 25 | $ 0.04 | $ 1.06 |
| 1034942 | LITHODORA Grace Ward...TGL | EA | 1987 | $ 0.06 | $ 127.03 |
| 1034964 | VERONICA Crystal River...TVENBUY | EA | 2048 | $ 0.08 | $ 173.93 |
| 1034964 | VERONICA Crystal River...TVENBUY | EA | 1052 | $ 0.08 | $ 89.34 |
| 1034979 | PENSTEMON Pikes Peak Purple...TGLUPC | EA | 1008 | $ 0.01 | $ 14.73 |
| 1034979 | PENSTEMON Pikes Peak Purple...TGLUPC | EA | 1000 | $ 0.01 | $ 14.61 |
| 1034999 | PRIMULA Noverna Deep Blue...T4D | EA | 104 | $ 0.04 | $ 4.15 |
| 1035027 | PHLOX PANI Flame Lilac...TGL | EA | 500 | $ 0.06 | $ 30.88 |
| 1035028 | PHLOX PANI Flame Pink...TGL | EA | 500 | $ 0.05 | $ 24.57 |
| 1035029 | PHLOX PANI Flame Purple...TGL | EA | 500 | $ 0.05 | $ 23.67 |
| 1035030 | PHLOX PANI Flame White...TGL | EA | 500 | $ 0.05 | $ 24.09 |
| 1035040 | PHLOX PANI Flame Light Pink...TAG | EA | 902 | $ 0.03 | $ 29.64 |
| 1035040 | PHLOX PANI Flame Light Pink...TAG | EA | 3000 | $ 0.03 | $ 98.57 |
| 1035040 | PHLOX PANI Flame Light Pink...TAG | EA | 1558 | $ 0.03 | $ 51.19 |
| 1035040 | PHLOX PANI Flame Light Pink...TAG | EA | 383 | $ 0.03 | $ 12.58 |
| 1035041 | PHLOX PANI Flame Purple...TAG | EA | 6717 | $ 0.04 | $ 260.76 |
| 1035041 | PHLOX PANI Flame Purple...TAG | EA | 93 | $ 0.04 | $ 3.61 |
| 1035042 | PHLOX PANI Flame White...TAG | EA | 2004 | $ 0.04 | $ 76.68 |
| 1035042 | PHLOX PANI Flame White...TAG | EA | 294 | $ 0.04 | $ 11.25 |
| 1035042 | PHLOX PANI Flame White...TAG | EA | 1558 | $ 0.04 | $ 59.62 |
| 1035088 | ROSEMARY Roman Beauty...TAG | EA | 100 | $ 0.04 | $ 3.93 |
| 1035088 | ROSEMARY Roman Beauty...TAG | EA | 1000 | $ 0.04 | $ 39.26 |
| 1035088 | ROSEMARY Roman Beauty...TAG | EA | 500 | $ 0.04 | $ 19.63 |
| 1035095 | VIOLA Corsican Violet...SEED | EA | 500 | $ 0.01 | $ 4.28 |
| 1035096 | VIOLA Corsican Violet...TGLUPC | EA | 900 | $ 0.01 | $ 12.74 |
| 1035193 | LEPTINELLA Platt's Black...TAG | EA | 2581 | $ 0.04 | $ 105.88 |
| 1035193 | LEPTINELLA Platt's Black...TAG | EA | 171 | $ 0.04 | $ 7.01 |
| 1035198 | CAREX Prairie Fire...TAG | EA | 1448 | $ 0.03 | $ 46.51 |
| 1035221 | CAREX Red Rooster...TAG | EA | 231 | $ 0.04 | $ 8.97 |
| 1035240 | CALAMAGROSTIS Avalanche...TAG | EA | 1168 | $ 0.04 | $ 49.95 |
| 1035250 | TRICYRTIS Empress...TAG | EA | 610 | $ 0.04 | $ 24.05 |
| 1035250 | TRICYRTIS Empress...TAG | EA | 500 | $ 0.04 | $ 19.72 |
| 1035260 | PENSTEMON Sunburst Ruby...TAG | EA | 200 | $ 0.03 | $ 6.59 |
| 1035288 | ALCEA Simplex...SEED | EA | 200 | $ 0.01 | $ 1.23 |
| 1035295 | ALCEA Simplex...T4D | EA | 478 | $ 0.04 | $ 19.12 |
| 1035300 | NEMESIA Blue Lagoon...TVENFREE | EA | 584 | $ - | $ - |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1035300 | NEMESIA Blue Lagoon...TVENFREE | EA | 952 | $ - | $ - |
| 1035300 | NEMESIA Blue Lagoon...TVENFREE | EA | 1008 | $ - | $ - |
| 1035324 | SALVIA Marcus...TGL | EA | 1500 | $ 0.06 | $ 92.43 |
| 1035453 | PREFILLED L72Q Jiffy Preforma...PFLL72Q | EA | 36 | $ 5.41 | $ 194.71 |
| 1035552 | PETUNIA SPRD Esy Wv Rosy Dawn...TAG | EA | 1356 | $ 0.04 | $ 52.68 |
| 1035583 | GAURA Passionate Blush...TAG | EA | 263 | $ 0.04 | $ 10.17 |
| 1035583 | GAURA Passionate Blush...TAG | EA | 2500 | $ 0.04 | $ 96.72 |
| 1035606 | GAURA Passionate Blush...TGL | EA | 1920 | $ 0.05 | $ 90.04 |
| 1035607 | GAURA Passionate Blush...T4D | EA | 36 | $ 0.04 | $ 1.41 |
| 1035607 | GAURA Passionate Blush...T4D | EA | 1000 | $ 0.04 | $ 39.21 |
| 1035607 | GAURA Passionate Blush...T4D | EA | 21 | $ 0.04 | $ 0.82 |
| 1035669 | SALVIA Pink Friesland...TGL | EA | 1000 | $ 0.07 | $ 68.00 |
| 1035681 | PANSY Dynamite Yellow...SEED-PRM | EA | 880 | $ 0.02 | $ 16.17 |
| 1035681 | PANSY Dynamite Yellow...SEED-PRM | EA | 20 | $ 0.02 | $ 0.37 |
| 1035712 | PRIMULA ACAUL Lemon Yellow...T4R | EA | 25 | $ 0.04 | $ 0.97 |
| 1035712 | PRIMULA ACAUL Lemon Yellow...T4R | EA | 116 | $ 0.04 | $ 4.51 |
| 1035713 | PANSY Dynamite Orange...SEED-PRM | EA | 800 | $ 0.02 | $ 14.70 |
| 1035719 | PANSY Delta Pure Golden Yellw...SEED-PRM | EA | 1500 | $ 0.02 | $ 31.52 |
| 1035745 | PANSY Matrix Ocean...T4R | EA | 1000 | $ 0.04 | $ 39.95 |
| 1035756 | PRIMULA ACAUL Primlet Mix...T4R | EA | 524 | $ 0.04 | $ 20.24 |
| 1035756 | PRIMULA ACAUL Primlet Mix...T4R | EA | 203 | $ 0.04 | $ 7.84 |
| 1035797 | PERICALLIS Senetti Blue...TVENFREE | EA | 634 | $ - | $ - |
| 1035798 | PERICALLIS Senetti Blue Bclr...TVENFREE | EA | 1492 | $ - | $ - |
| 1035798 | PERICALLIS Senetti Blue Bclr...TVENFREE | EA | 840 | $ - | $ - |
| 1035799 | PERICALLIS Senetti Magenta...TVENFREE | EA | 402 | $ - | $ - |
| 1035799 | PERICALLIS Senetti Magenta...TVENFREE | EA | 1008 | $ - | $ - |
| 1035800 | PERICALLIS Senetti Magenta Bclr...TVENFREE | EA | 202 | $ - | $ - |
| 1035800 | PERICALLIS Senetti Magenta Bclr...TVENFREE | EA | 840 | $ - | $ - |
| 1035809 | CORDYLINE Sundance...TGL | EA | 1680 | $ 0.04 | $ 71.28 |
| 1035809 | CORDYLINE Sundance...TGL | EA | 150 | $ 0.04 | $ 6.36 |
| 1035839 | PENSTEMON Red Rocks...TNOSIZE | EA | 500 | $ 0.07 | $ 34.13 |
| 1035840 | PENSTEMON Pikes Peak Purple...TNOSIZE | EA | 508 | $ 0.07 | $ 34.68 |
| 1035914 | PENNISETUM Purple Baron...SEED | EA | 1196 | $ 0.09 | $ 110.68 |
| 1035914 | PENNISETUM Purple Baron...SEED | EA | 304 | $ 0.09 | $ 28.13 |
| 1035915 | PENNISETUM Purple Baron...T4D | EA | 1359 | $ 0.04 | $ 54.25 |
| 1035930 | COSMOS Sonata Mix...T4R | EA | 4532 | $ 0.04 | $ 180.94 |
| 1035952 | IPOMOEA Swt Caro Swthrt Lt Grn...TVENFREE | EA | 970 | $ 0.00 | $ 4.14 |
| 1035952 | IPOMOEA Swt Caro Swthrt Lt Grn...TVENFREE | EA | 263 | $ 0.00 | $ 1.12 |
| 1035961 | NEMESIA Sunsatia Raspberry...T4D | EA | 4032 | $ 0.03 | $ 129.91 |
| 1035987 | IMPATIENS TRL...T4DUPC | EA | 346 | $ 0.02 | $ 6.25 |
| 1035987 | IMPATIENS TRL...T4DUPC | EA | 100 | $ 0.02 | $ 1.81 |
| 1036003 | PENSTEMON Red Rocks...T4DUPC | EA | 1578 | $ 0.02 | $ 34.16 |
| 1036003 | PENSTEMON Red Rocks...T4DUPC | EA | 722 | $ 0.02 | $ 15.63 |
| 1036004 | PENSTEMON Pikes Peak Purple...T4DUPC | EA | 500 | $ 0.01 | $ 7.05 |
| 1036070 | NICOTIANA Perfume Deep Purple...SEED-PEL | EA | 784 | $ 0.01 | $ 4.02 |
| 1036070 | NICOTIANA Perfume Deep Purple...SEED-PEL | EA | 272 | $ 0.01 | $ 1.40 |
| 1036070 | NICOTIANA Perfume Deep Purple...SEED-PEL | EA | 1372 | $ 0.01 | $ 7.04 |
| 1036070 | NICOTIANA Perfume Deep Purple...SEED-PEL | EA | 100 | $ 0.01 | $ 0.51 |
| 1036070 | NICOTIANA Perfume Deep Purple...SEED-PEL | EA | 472 | $ 0.01 | $ 2.42 |
| 1036071 | NICOTIANA Perfume Deep Purple...T4R | EA | 1980 | $ 0.04 | $ 78.99 |
| 1036079 | ZINNIA Magellan Coral...SEED-COA | EA | 700 | $ 0.13 | $ 89.60 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1036079 | ZINNIA Magellan Coral...SEED-COA | EA | 300 | $ 0.13 | $ 38.40 |
| 1036080 | ZINNIA Magellan Pink...SEED-COA | EA | 1704 | $ 0.07 | $ 117.99 |
| 1036080 | ZINNIA Magellan Pink...SEED-COA | EA | 796 | $ 0.07 | $ 55.12 |
| 1036081 | ZINNIA Magellan Coral...T4R | EA | 5000 | $ 0.04 | $ 219.00 |
| 1036082 | ZINNIA Magellan Pink...T4R | EA | 2269 | $ 0.04 | $ 99.04 |
| 1036122 | COLEUS Glennis...84C-BUY | EA | 1260 | $ 0.50 | $ 624.96 |
| 1036126 | COLEUS Glennis...TVENFREE | EA | 1577 | $ - | $ - |
| 1036126 | COLEUS Glennis...TVENFREE | EA | 1260 | $ - | $ - |
| 1036126 | COLEUS Glennis...TVENFREE | EA | 420 | $ - | $ - |
| 1036126 | COLEUS Glennis...TVENFREE | EA | 924 | $ - | $ - |
| 1036126 | COLEUS Glennis...TVENFREE | EA | 252 | $ - | $ - |
| 1036126 | COLEUS Glennis...TVENFREE | EA | 84 | $ - | $ - |
| 1036126 | COLEUS Glennis...TVENFREE | EA | 504 | $ - | $ - |
| 1036126 | COLEUS Glennis...TVENFREE | EA | 1512 | $ - | $ - |
| 1036126 | COLEUS Glennis...TVENFREE | EA | 504 | $ - | $ - |
| 1036139 | ABELIA Kaleidoscope...TGLR | EA | 363 | $ 0.07 | $ 24.86 |
| 1036139 | ABELIA Kaleidoscope...TGLR | EA | 1000 | $ 0.07 | $ 68.49 |
| 1036167 | HELLEBORUS lividus Pk Marble...T4.5 | EA | 383 | $ 0.04 | $ 16.32 |
| 1036167 | HELLEBORUS lividus Pk Marble...T4.5 | EA | 4000 | $ 0.04 | $ 170.49 |
| 1036199 | COLEUS Wizard Jade-shd...SEED | EA | 856 | $ 0.00 | $ 3.57 |
| 1036199 | COLEUS Wizard Jade-shd...SEED | EA | 1048 | $ 0.00 | $ 4.37 |
| 1036199 | COLEUS Wizard Jade-shd...SEED | EA | 48 | $ 0.00 | $ 0.20 |
| 1036199 | COLEUS Wizard Jade-shd...SEED | EA | 1048 | $ 0.00 | $ 4.37 |
| 1036201 | COLEUS Wizard Scarlet-shd...SEED | EA | 2000 | $ 0.00 | $ 8.27 |
| 1036262 | TOMATO Mortgage Lifter-heirlm...T4R | EA | 3100 | $ 0.04 | $ 123.95 |
| 1036263 | TOMATO Mortgage Lifter-heirlm...SEED-DFZ | EA | 2500 | $ 0.03 | $ 63.70 |
| 1036266 | SQUASH Blue Hubbard ...SEED | EA | 1000 | $ 0.02 | $ 18.14 |
| 1036267 | SQUASH Buttercup...SEED | EA | 20000 | $ 0.01 | $ 287.05 |
| 1036268 | SQUASH Blue Hubbard ...T4R | EA | 1190 | $ 0.02 | $ 21.47 |
| 1036268 | SQUASH Blue Hubbard ...T4R | EA | 90 | $ 0.02 | $ 1.62 |
| 1036268 | SQUASH Blue Hubbard ...T4R | EA | 20 | $ 0.02 | $ 0.36 |
| 1036269 | SQUASH Buttercup...T4R | EA | 2520 | $ 0.04 | $ 110.11 |
| 1036273 | SCALLION Mix...TOPAK | EA | 1351 | $ 0.02 | $ 27.46 |
| 1036287 | SNAPDRAGON Opus Apple Blossom...TPAK | EA | 860 | $ 0.02 | $ 14.97 |
| 1036288 | SNAPDRAGON Opus Plum Blossom...TPAK | EA | 60 | $ 0.02 | $ 1.05 |
| 1036288 | SNAPDRAGON Opus Plum Blossom...TPAK | EA | 1000 | $ 0.02 | $ 17.52 |
| 1036288 | SNAPDRAGON Opus Plum Blossom...TPAK | EA | 75 | $ 0.02 | $ 1.31 |
| 1036291 | TOMATO Early Girl...TGL | EA | 450 | $ 0.06 | $ 27.80 |
| 1036292 | TOMATO Big Beef...TGL | EA | 322 | $ 0.06 | $ 19.89 |
| 1036302 | PETUNIA GRAN Appleblossom...TPAK | EA | 500 | $ 0.02 | $ 10.17 |
| 1036303 | PETUNIA GRAN Rose...TPAK | EA | 1434 | $ 0.02 | $ 31.75 |
| 1036304 | PETUNIA GRAN Sky Blue...TPAK | EA | 742 | $ 0.02 | $ 15.09 |
| 1036307 | PETUNIA GRAN Dreams Rose...SEED | EA | 1248 | $ 0.00 | $ 4.83 |
| 1036307 | PETUNIA GRAN Dreams Rose...SEED | EA | 1752 | $ 0.00 | $ 6.79 |
| 1036308 | PETUNIA GRAN Dreams Sky Blue...SEED | EA | 736 | $ 0.00 | $ 2.84 |
| 1036308 | PETUNIA GRAN Dreams Sky Blue...SEED | EA | 1632 | $ 0.00 | $ 6.30 |
| 1036308 | PETUNIA GRAN Dreams Sky Blue...SEED | EA | 132 | $ 0.00 | $ 0.51 |
| 1036331 | PANSY Dynamite Clear Mix...SEED-PRM | EA | 800 | $ 0.02 | $ 14.70 |
| 1036331 | PANSY Dynamite Clear Mix...SEED-PRM | EA | 500 | $ 0.02 | $ 9.19 |
| 1036388 | PETUNIA SPRD Esy Wv Rosy Dawn...T4R | EA | 1317 | $ 0.04 | $ 52.07 |
| 1036389 | PETUNIA SPRD Esy Wv Flag Mix...T4R | EA | 500 | $ 0.04 | $ 19.83 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1036434 | GERANIUM ZNL Tango Orange...TVENBUY | EA | 151 | $ 0.02 | $ 3.00 |
| 1036434 | GERANIUM ZNL Tango Orange...TVENBUY | EA | 306 | $ 0.02 | $ 6.07 |
| 1036434 | GERANIUM ZNL Tango Orange...TVENBUY | EA | 102 | $ 0.02 | $ 2.02 |
| 1036434 | GERANIUM ZNL Tango Orange...TVENBUY | EA | 1200 | $ 0.02 | $ 23.80 |
| 1036434 | GERANIUM ZNL Tango Orange...TVENBUY | EA | 306 | $ 0.02 | $ 6.07 |
| 1036434 | GERANIUM ZNL Tango Orange...TVENBUY | EA | 102 | $ 0.02 | $ 2.02 |
| 1036434 | GERANIUM ZNL Tango Orange...TVENBUY | EA | 2200 | $ 0.02 | $ 43.64 |
| 1036434 | GERANIUM ZNL Tango Orange...TVENBUY | EA | 306 | $ 0.02 | $ 6.07 |
| 1036434 | GERANIUM ZNL Tango Orange...TVENBUY | EA | 1300 | $ 0.02 | $ 25.79 |
| 1036434 | GERANIUM ZNL Tango Orange...TVENBUY | EA | 1700 | $ 0.02 | $ 33.72 |
| 1036434 | GERANIUM ZNL Tango Orange...TVENBUY | EA | 102 | $ 0.02 | $ 2.02 |
| 1036434 | GERANIUM ZNL Tango Orange...TVENBUY | EA | 3500 | $ 0.02 | $ 69.43 |
| 1036434 | GERANIUM ZNL Tango Orange...TVENBUY | EA | 2203 | $ 0.02 | $ 43.70 |
| 1036434 | GERANIUM ZNL Tango Orange...TVENBUY | EA | 300 | $ 0.02 | $ 5.95 |
| 1036434 | GERANIUM ZNL Tango Orange...TVENBUY | EA | 1600 | $ 0.02 | $ 31.74 |
| 1036434 | GERANIUM ZNL Tango Orange...TVENBUY | EA | 1900 | $ 0.02 | $ 37.69 |
| 1036434 | GERANIUM ZNL Tango Orange...TVENBUY | EA | 1800 | $ 0.02 | $ 35.70 |
| 1036434 | GERANIUM ZNL Tango Orange...TVENBUY | EA | 2800 | $ 0.02 | $ 55.54 |
| 1036434 | GERANIUM ZNL Tango Orange...TVENBUY | EA | 1600 | $ 0.02 | $ 31.74 |
| 1036434 | GERANIUM ZNL Tango Orange...TVENBUY | EA | 700 | $ 0.02 | $ 13.89 |
| 1036434 | GERANIUM ZNL Tango Orange...TVENBUY | EA | 1425 | $ 0.02 | $ 28.27 |
| 1036435 | GERANIUM ZNL Tango Dark Red...TVENBUY | EA | 5605 | $ 0.02 | $ 112.09 |
| 1036435 | GERANIUM ZNL Tango Dark Red...TVENBUY | EA | 3500 | $ 0.02 | $ 69.99 |
| 1036435 | GERANIUM ZNL Tango Dark Red...TVENBUY | EA | 4500 | $ 0.02 | $ 89.99 |
| 1036435 | GERANIUM ZNL Tango Dark Red...TVENBUY | EA | 5900 | $ 0.02 | $ 117.99 |
| 1036435 | GERANIUM ZNL Tango Dark Red...TVENBUY | EA | 3500 | $ 0.02 | $ 69.99 |
| 1036435 | GERANIUM ZNL Tango Dark Red...TVENBUY | EA | 410 | $ 0.02 | $ 8.20 |
| 1036436 | GERANIUM ZNL Tango Violet...TVENBUY | EA | 1386 | $ 0.02 | $ 27.70 |
| 1036436 | GERANIUM ZNL Tango Violet...TVENBUY | EA | 1800 | $ 0.02 | $ 35.97 |
| 1036436 | GERANIUM ZNL Tango Violet...TVENBUY | EA | 2500 | $ 0.02 | $ 49.96 |
| 1036436 | GERANIUM ZNL Tango Violet...TVENBUY | EA | 1400 | $ 0.02 | $ 27.98 |
| 1036436 | GERANIUM ZNL Tango Violet...TVENBUY | EA | 7 | $ 0.02 | $ 0.14 |
| 1036438 | GERANIUM ZNL Allure Purple Rose...TVENBUY | EA | 2389 | $ 0.02 | $ 59.11 |
| 1036438 | GERANIUM ZNL Allure Purple Rose...TVENBUY | EA | 400 | $ 0.02 | $ 9.90 |
| 1036438 | GERANIUM ZNL Allure Purple Rose...TVENBUY | EA | 600 | $ 0.02 | $ 14.85 |
| 1036438 | GERANIUM ZNL Allure Purple Rose...TVENBUY | EA | 50 | $ 0.02 | $ 1.24 |
| 1036438 | GERANIUM ZNL Allure Purple Rose...TVENBUY | EA | 90 | $ 0.02 | $ 2.23 |
| 1036439 | GERANIUM ZNL Allure Hot Coral...TVENBUY | EA | 135 | $ 0.02 | $ 3.35 |
| 1036439 | GERANIUM ZNL Allure Hot Coral...TVENBUY | EA | 1800 | $ 0.02 | $ 44.63 |
| 1036439 | GERANIUM ZNL Allure Hot Coral...TVENBUY | EA | 833 | $ 0.02 | $ 20.65 |
| 1036440 | GERANIUM ZNL Allure Pink Sizzle...TVENBUY | EA | 868 | $ 0.02 | $ 18.74 |
| 1036440 | GERANIUM ZNL Allure Pink Sizzle...TVENBUY | EA | 800 | $ 0.02 | $ 17.27 |
| 1036440 | GERANIUM ZNL Allure Pink Sizzle...TVENBUY | EA | 200 | $ 0.02 | $ 4.32 |
| 1036440 | GERANIUM ZNL Allure Pink Sizzle...TVENBUY | EA | 1000 | $ 0.02 | $ 21.59 |
| 1036440 | GERANIUM ZNL Allure Pink Sizzle...TVENBUY | EA | 300 | $ 0.02 | $ 6.48 |
| 1036440 | GERANIUM ZNL Allure Pink Sizzle...TVENBUY | EA | 200 | $ 0.02 | $ 4.32 |
| 1036440 | GERANIUM ZNL Allure Pink Sizzle...TVENBUY | EA | 1000 | $ 0.02 | $ 21.59 |
| 1036440 | GERANIUM ZNL Allure Pink Sizzle...TVENBUY | EA | 1100 | $ 0.02 | $ 23.75 |
| 1036440 | GERANIUM ZNL Allure Pink Sizzle...TVENBUY | EA | 300 | $ 0.02 | $ 6.48 |
| 1036440 | GERANIUM ZNL Allure Pink Sizzle...TVENBUY | EA | 500 | $ 0.02 | $ 10.80 |
| 1036440 | GERANIUM ZNL Allure Pink Sizzle...TVENBUY | EA | 900 | $ 0.02 | $ 19.43 |

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1036440 | GERANIUM ZNL Allure Pink Sizzle...TVENBUY | EA | 200 | $ 0.02 | $ 4.32 |
| 1036440 | GERANIUM ZNL Allure Pink Sizzle...TVENBUY | EA | 900 | $ 0.02 | $ 19.43 |
| 1036440 | GERANIUM ZNL Allure Pink Sizzle...TVENBUY | EA | 900 | $ 0.02 | $ 19.43 |
| 1036440 | GERANIUM ZNL Allure Pink Sizzle...TVENBUY | EA | 250 | $ 0.02 | $ 5.40 |
| 1036440 | GERANIUM ZNL Allure Pink Sizzle...TVENBUY | EA | 200 | $ 0.02 | $ 4.32 |
| 1036440 | GERANIUM ZNL Allure Pink Sizzle...TVENBUY | EA | 300 | $ 0.02 | $ 6.48 |
| 1036448 | LETTUCE Red Ruffled Oaks...SEED | EA | 3848 | $ 0.00 | $ 13.89 |
| 1036448 | LETTUCE Red Ruffled Oaks...SEED | EA | 2560 | $ 0.00 | $ 9.24 |
| 1036449 | LETTUCE Speckles...SEED | EA | 1400 | $ 0.00 | $ 5.80 |
| 1036449 | LETTUCE Speckles...SEED | EA | 100 | $ 0.00 | $ 0.41 |
| 1036450 | LETTUCE Heirloom Blend...TPAK | EA | 1216 | $ 0.02 | $ 24.65 |
| 1036452 | ONION Copra-yellow...SEED | EA | 40000 | $ 0.00 | $ 169.91 |
| 1036453 | ONION Copra-yellow...TOPAK | EA | 1400 | $ 0.02 | $ 28.46 |
| 1036461 | GERANIUM IV/ZN Caliente Lavndr...TVENBUY | EA | 896 | $ 0.02 | $ 16.02 |
| 1036461 | GERANIUM IV/ZN Caliente Lavndr...TVENBUY | EA | 900 | $ 0.02 | $ 16.09 |
| 1036461 | GERANIUM IV/ZN Caliente Lavndr...TVENBUY | EA | 354 | $ 0.02 | $ 6.33 |
| 1036462 | GERANIUM IV/ZN Caliente Rose...TVENBUY | EA | 130 | $ 0.02 | $ 2.51 |
| 1036462 | GERANIUM IV/ZN Caliente Rose...TVENBUY | EA | 500 | $ 0.02 | $ 9.67 |
| 1036462 | GERANIUM IV/ZN Caliente Rose...TVENBUY | EA | 370 | $ 0.02 | $ 7.15 |
| 1036462 | GERANIUM IV/ZN Caliente Rose...TVENBUY | EA | 49 | $ 0.02 | $ 0.95 |
| 1036469 | ACORUS Minimus Aureus...T4D | EA | 2000 | $ 0.04 | $ 80.00 |
| 1036478 | POLEMONIUM Stairway to Heaven...TGL | EA | 282 | $ 0.07 | $ 18.91 |
| 1036480 | BASIL Sweet...TGL | EA | 1272 | $ 0.07 | $ 84.70 |
| 1036500 | ARTICHOKE Green Globe...SEED | EA | 1560 | $ 0.01 | $ 8.11 |
| 1036500 | ARTICHOKE Green Globe...SEED | EA | 240 | $ 0.01 | $ 1.25 |
| 1036501 | ARTICHOKE Green Globe...T4R | EA | 2440 | $ 0.04 | $ 97.59 |
| 1036521 | VERONICA Crystal River...T4DUPC | EA | 843 | $ 0.02 | $ 14.47 |
| 1036521 | VERONICA Crystal River...T4DUPC | EA | 1000 | $ 0.02 | $ 17.16 |
| 1036521 | VERONICA Crystal River...T4DUPC | EA | 1000 | $ 0.02 | $ 17.16 |
| 1036521 | VERONICA Crystal River...T4DUPC | EA | 1157 | $ 0.02 | $ 19.86 |
| 1036521 | VERONICA Crystal River...T4DUPC | EA | 29 | $ 0.02 | $ 0.50 |
| 1036524 | VIOLA Etain...URC-BUY | EA | 2300 | $ 0.11 | $ 251.69 |
| 1036536 | VERONICA Eveline...TGL | EA | 300 | $ 0.07 | $ 19.69 |
| 1036579 | IMPATIENS NG Sonic Light Pink...TVENBUY | EA | 113 | $ 0.02 | $ 2.26 |
| 1036579 | IMPATIENS NG Sonic Light Pink...TVENBUY | EA | 1337 | $ 0.02 | $ 26.70 |
| 1036580 | IMPATIENS NG Sonic Orange...TVENBUY | EA | 528 | $ 0.02 | $ 10.56 |
| 1036583 | IMPATIENS NG Sonic White...TVENBUY | EA | 598 | $ 0.02 | $ 11.93 |
| 1036583 | IMPATIENS NG Sonic White...TVENBUY | EA | 1200 | $ 0.02 | $ 23.94 |
| 1036586 | VERBENA TRL Lanai Cherry Red...TVENBUY | EA | 3500 | $ 0.02 | $ 69.98 |
| 1036586 | VERBENA TRL Lanai Cherry Red...TVENBUY | EA | 100 | $ 0.02 | $ 2.00 |
| 1036586 | VERBENA TRL Lanai Cherry Red...TVENBUY | EA | 1900 | $ 0.02 | $ 37.99 |
| 1036586 | VERBENA TRL Lanai Cherry Red...TVENBUY | EA | 600 | $ 0.02 | $ 12.00 |
| 1036586 | VERBENA TRL Lanai Cherry Red...TVENBUY | EA | 100 | $ 0.02 | $ 2.00 |
| 1036586 | VERBENA TRL Lanai Cherry Red...TVENBUY | EA | 200 | $ 0.02 | $ 4.00 |
| 1036586 | VERBENA TRL Lanai Cherry Red...TVENBUY | EA | 700 | $ 0.02 | $ 14.00 |
| 1036586 | VERBENA TRL Lanai Cherry Red...TVENBUY | EA | 2300 | $ 0.02 | $ 45.99 |
| 1036586 | VERBENA TRL Lanai Cherry Red...TVENBUY | EA | 400 | $ 0.02 | $ 8.00 |
| 1036586 | VERBENA TRL Lanai Cherry Red...TVENBUY | EA | 2600 | $ 0.02 | $ 51.99 |
| 1036586 | VERBENA TRL Lanai Cherry Red...TVENBUY | EA | 100 | $ 0.02 | $ 2.00 |
| 1036586 | VERBENA TRL Lanai Cherry Red...TVENBUY | EA | 1500 | $ 0.02 | $ 29.99 |
| 1036590 | CALIBRACHOA Callie Dp Yellow...TVENBUY | EA | 2266 | $ 0.02 | $ 45.53 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1036590 | CALIBRACHOA Callie Dp Yellow...TVENBUY | EA | 2100 | $ 0.02 | $ 42.20 |
| 1036590 | CALIBRACHOA Callie Dp Yellow...TVENBUY | EA | 2700 | $ 0.02 | $ 54.25 |
| 1036590 | CALIBRACHOA Callie Dp Yellow...TVENBUY | EA | 200 | $ 0.02 | $ 4.02 |
| 1036590 | CALIBRACHOA Callie Dp Yellow...TVENBUY | EA | 2600 | $ 0.02 | $ 52.24 |
| 1036590 | CALIBRACHOA Callie Dp Yellow...TVENBUY | EA | 2600 | $ 0.02 | $ 52.24 |
| 1036590 | CALIBRACHOA Callie Dp Yellow...TVENBUY | EA | 2100 | $ 0.02 | $ 42.20 |
| 1036590 | CALIBRACHOA Callie Dp Yellow...TVENBUY | EA | 506 | $ 0.02 | $ 10.17 |
| 1036591 | CALIBRACHOA Callie Gold/Rd Eye...TVENBUY | EA | 214 | $ 0.02 | $ 4.26 |
| 1036591 | CALIBRACHOA Callie Gold/Rd Eye...TVENBUY | EA | 2600 | $ 0.02 | $ 51.77 |
| 1036591 | CALIBRACHOA Callie Gold/Rd Eye...TVENBUY | EA | 1800 | $ 0.02 | $ 35.84 |
| 1036592 | CALIBRACHOA Callie Orange...TVENBUY | EA | 11401 | $ 0.02 | $ 228.02 |
| 1036592 | CALIBRACHOA Callie Orange...TVENBUY | EA | 2100 | $ 0.02 | $ 42.00 |
| 1036592 | CALIBRACHOA Callie Orange...TVENBUY | EA | 2400 | $ 0.02 | $ 48.00 |
| 1036592 | CALIBRACHOA Callie Orange...TVENBUY | EA | 2700 | $ 0.02 | $ 54.00 |
| 1036592 | CALIBRACHOA Callie Orange...TVENBUY | EA | 100 | $ 0.02 | $ 2.00 |
| 1036592 | CALIBRACHOA Callie Orange...TVENBUY | EA | 300 | $ 0.02 | $ 6.00 |
| 1036592 | CALIBRACHOA Callie Orange...TVENBUY | EA | 2600 | $ 0.02 | $ 52.00 |
| 1036596 | CALIBRACHOA Callie White...TVENBUY | EA | 622 | $ 0.02 | $ 12.44 |
| 1036596 | CALIBRACHOA Callie White...TVENBUY | EA | 4500 | $ 0.02 | $ 89.99 |
| 1036596 | CALIBRACHOA Callie White...TVENBUY | EA | 1500 | $ 0.02 | $ 30.00 |
| 1036596 | CALIBRACHOA Callie White...TVENBUY | EA | 2700 | $ 0.02 | $ 53.99 |
| 1036596 | CALIBRACHOA Callie White...TVENBUY | EA | 1700 | $ 0.02 | $ 34.00 |
| 1036596 | CALIBRACHOA Callie White...TVENBUY | EA | 2600 | $ 0.02 | $ 51.99 |
| 1036596 | CALIBRACHOA Callie White...TVENBUY | EA | 1500 | $ 0.02 | $ 30.00 |
| 1036596 | CALIBRACHOA Callie White...TVENBUY | EA | 42 | $ 0.02 | $ 0.84 |
| 1036606 | LIGULARIA Britt-Marie Crawfrd...TAG | EA | 311 | $ 0.04 | $ 11.99 |
| 1036606 | LIGULARIA Britt-Marie Crawfrd...TAG | EA | 2000 | $ 0.04 | $ 77.12 |
| 1036606 | LIGULARIA Britt-Marie Crawfrd...TAG | EA | 1000 | $ 0.04 | $ 38.56 |
| 1036606 | LIGULARIA Britt-Marie Crawfrd...TAG | EA | 447 | $ 0.04 | $ 17.24 |
| 1036607 | LIGULARIA Little Rocket...TAG | EA | 1958 | $ 0.04 | $ 76.44 |
| 1036607 | LIGULARIA Little Rocket...TAG | EA | 14 | $ 0.04 | $ 0.55 |
| 1036607 | LIGULARIA Little Rocket...TAG | EA | 1500 | $ 0.04 | $ 58.56 |
| 1036614 | LEUCANTHEMUM...TGLUPC | EA | 1700 | $ 0.01 | $ 24.92 |
| 1036614 | LEUCANTHEMUM...TGLUPC | EA | 150 | $ 0.01 | $ 2.20 |
| 1036648 | DIANTHUS Violet...TGL | EA | 373 | $ 0.05 | $ 17.16 |
| 1036665 | CALIBRACHOA Callie Rose...URC-BUY | EA | 300 | $ 0.17 | $ 50.10 |
| 1036666 | CALIBRACHOA Callie Rose...TVENBUY | EA | 1948 | $ 0.02 | $ 38.96 |
| 1036666 | CALIBRACHOA Callie Rose...TVENBUY | EA | 1400 | $ 0.02 | $ 28.00 |
| 1036666 | CALIBRACHOA Callie Rose...TVENBUY | EA | 222 | $ 0.02 | $ 4.44 |
| 1036719 | LIATRIS Kobold Seedling...BULB-BUY | EA | 1200 | $ - | $ - |
| 1036738 | PETUNIA MULTI Madness Carmine...SEED-PEL | EA | 1440 | $ 0.00 | $ 5.40 |
| 1036738 | PETUNIA MULTI Madness Carmine...SEED-PEL | EA | 360 | $ 0.00 | $ 1.35 |
| 1036746 | LEWISIA Little Peach...SEED | EA | 560 | $ 0.02 | $ 9.87 |
| 1036746 | LEWISIA Little Peach...SEED | EA | 440 | $ 0.02 | $ 7.75 |
| 1036747 | LEWISIA Little Peach...T4D | EA | 308 | $ 0.02 | $ 5.29 |
| 1036747 | LEWISIA Little Peach...T4D | EA | 22 | $ 0.02 | $ 0.38 |
| 1036777 | COSMOS Double Click Mix...SEED | EA | 1000 | $ 0.02 | $ 15.45 |
| 1036777 | COSMOS Double Click Mix...SEED | EA | 3000 | $ 0.02 | $ 46.35 |
| 1036778 | COSMOS Double Click Mix...TPAK | EA | 2620 | $ 0.02 | $ 63.20 |
| 1036790 | LAGURUS Bunny Tails...T4D | EA | 113 | $ 0.04 | $ 4.51 |
| 1036807 | BROCCOLI Green...TPAK | EA | 1295 | $ 0.02 | $ 26.32 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1036809 | CAULIFLOWER Green...TPAK | EA | 572 | $ 0.02 | $ 11.61 |
| 1036811 | CAULIFLOWER Panther...SEED | EA | 440 | $ 0.03 | $ 13.74 |
| 1036811 | CAULIFLOWER Panther...SEED | EA | 560 | $ 0.03 | $ 17.48 |
| 1036811 | CAULIFLOWER Panther...SEED | EA | 800 | $ 0.03 | $ 24.98 |
| 1036813 | PEPPER Encore...SEED | EA | 7696 | $ 0.05 | $ 348.96 |
| 1036813 | PEPPER Encore...SEED | EA | 1164 | $ 0.05 | $ 52.78 |
| 1036813 | PEPPER Encore...SEED | EA | 4140 | $ 0.05 | $ 187.72 |
| 1036866 | CABBAGE Gonzales...TPAK | EA | 31 | $ 0.02 | $ 0.63 |
| 1036869 | PENNISETUM Purple Baron...TGL | EA | 900 | $ 0.06 | $ 55.53 |
| 1037068 | AJUGA Black Scallop...TAG | EA | 5687 | $ 0.04 | $ 221.56 |
| 1037072 | AJUGA Black Scallop...TGL | EA | 320 | $ 0.03 | $ 11.03 |
| 1037072 | AJUGA Black Scallop...TGL | EA | 20 | $ 0.03 | $ 0.69 |
| 1037079 | KNIPHOFIA Fire Dance...T4D | EA | 227 | $ 0.04 | $ 9.04 |
| 1037079 | KNIPHOFIA Fire Dance...T4D | EA | 500 | $ 0.04 | $ 19.92 |
| 1037110 | SCABIOSA Fama Deep Blue...TGL | EA | 740 | $ 0.06 | $ 47.93 |
| 1037123 | DIANTHUS Star Fire Star...TGL | EA | 760 | $ 0.07 | $ 50.37 |
| 1037131 | IPOMOEA Marguarita...TGL | EA | 980 | $ 0.07 | $ 66.28 |
| 1037147 | SISYRINCHIUM Devon Skies...TAG | EA | 1702 | $ 0.04 | $ 69.74 |
| 1037147 | SISYRINCHIUM Devon Skies...TAG | EA | 12 | $ 0.04 | $ 0.49 |
| 1037147 | SISYRINCHIUM Devon Skies...TAG | EA | 1500 | $ 0.04 | $ 61.47 |
| 1037151 | VIOLA Corsican Violet...TNOSIZE | EA | 1100 | $ 0.07 | $ 75.58 |
| 1037164 | DAHLIA...TGLUPC | EA | 11363 | $ 0.01 | $ 160.81 |
| 1037171 | PUMPKIN Aladdin-lrg...SEED | EA | 1000 | $ 0.08 | $ 82.37 |
| 1037171 | PUMPKIN Aladdin-lrg...SEED | EA | 10000 | $ 0.08 | $ 823.74 |
| 1037171 | PUMPKIN Aladdin-lrg...SEED | EA | 2500 | $ 0.08 | $ 205.94 |
| 1037172 | PUMPKIN Aladdin-lrg...T4R | EA | 2610 | $ 0.04 | $ 113.26 |
| 1037251 | PANSY Matrix Blue Frost...T4R | EA | 1850 | $ 0.02 | $ 35.06 |
| 1037251 | PANSY Matrix Blue Frost...T4R | EA | 200 | $ 0.02 | $ 3.79 |
| 1037251 | PANSY Matrix Blue Frost...T4R | EA | 30 | $ 0.02 | $ 0.57 |
| 1037288 | GERANIUM Cheryl's Shadow...TAG | EA | 772 | $ 0.04 | $ 30.74 |
| 1037288 | GERANIUM Cheryl's Shadow...TAG | EA | 428 | $ 0.04 | $ 17.05 |
| 1037294 | WIDGET Basket Wire 26"...WIRE26 | EA | 2377 | $ 0.41 | $ 975.66 |
| 1037308 | LIGULARIA Little Rocket...TGL | EA | 530 | $ 0.06 | $ 32.72 |
| 1037308 | LIGULARIA Little Rocket...TGL | EA | 170 | $ 0.06 | $ 10.50 |
| 1037389 | EUPATORIUM Phantom...TGL | EA | 1328 | $ 0.04 | $ 52.28 |
| 1037389 | EUPATORIUM Phantom...TGL | EA | 100 | $ 0.04 | $ 3.94 |
| 1037418 | SALVIA East Friesland...URC-BUY | EA | 200 | $ 0.10 | $ 19.33 |
| 1037444 | ACHILLEA Summer Berries...TAG | EA | 1900 | $ 0.03 | $ 62.17 |
| 1037444 | ACHILLEA Summer Berries...TAG | EA | 3000 | $ 0.03 | $ 98.16 |
| 1037446 | DELPHINIUM Summer Stars-wht...TAG | EA | 113 | $ 0.03 | $ 3.30 |
| 1037446 | DELPHINIUM Summer Stars-wht...TAG | EA | 1000 | $ 0.03 | $ 29.24 |
| 1037460 | SILENE Rolly's Favorite...TGL | EA | 122 | $ 0.04 | $ 4.99 |
| 1037460 | SILENE Rolly's Favorite...TGL | EA | 245 | $ 0.04 | $ 10.02 |
| 1037473 | AGASTACHE Coronado...TGLUPC | EA | 1124 | $ 0.02 | $ 18.13 |
| 1037476 | LEUCANTHEMUM Broadway Lights...TGLUPC | EA | 1178 | $ 0.02 | $ 19.13 |
| 1037476 | LEUCANTHEMUM Broadway Lights...TGLUPC | EA | 82 | $ 0.02 | $ 1.33 |
| 1037486 | LILIUM ORIEN Star Gazer...T4DUPC | EA | 806 | $ 0.02 | $ 15.39 |
| 1037486 | LILIUM ORIEN Star Gazer...T4DUPC | EA | 94 | $ 0.02 | $ 1.79 |
| 1037487 | LILIUM ORIEN Tom Pouce...T4DUPC | EA | 650 | $ 0.02 | $ 11.98 |
| 1037487 | LILIUM ORIEN Tom Pouce...T4DUPC | EA | 226 | $ 0.02 | $ 4.17 |
| 1037496 | LILIUM ORIEN Casa Blanca-white...TGLUPC | EA | 740 | $ 0.02 | $ 11.63 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1037497 | LILIUM ORIEN Star Gazer...TGLUPC | EA | 474 | $ 0.02 | $ 7.52 |
| 1037497 | LILIUM ORIEN Star Gazer...TGLUPC | EA | 758 | $ 0.02 | $ 12.03 |
| 1037497 | LILIUM ORIEN Star Gazer...TGLUPC | EA | 20 | $ 0.02 | $ 0.32 |
| 1037499 | LILIUM ORIEN Tom Pouce...TGLUPC | EA | 3100 | $ 0.02 | $ 49.07 |
| 1037499 | LILIUM ORIEN Tom Pouce...TGLUPC | EA | 30 | $ 0.02 | $ 0.47 |
| 1037519 | HEUCHERA Mrmld Marmalade...T4.5UPC | EA | 470 | $ 0.01 | $ 6.64 |
| 1037520 | HEUCHERA Obsidian...T4.5UPC | EA | 543 | $ 0.01 | $ 7.95 |
| 1037520 | HEUCHERA Obsidian...T4.5UPC | EA | 1000 | $ 0.01 | $ 14.64 |
| 1037520 | HEUCHERA Obsidian...T4.5UPC | EA | 447 | $ 0.01 | $ 6.55 |
| 1037521 | HEUCHERA Snow Angel...T4.5 | EA | 145 | $ 0.04 | $ 6.50 |
| 1037521 | HEUCHERA Snow Angel...T4.5 | EA | 500 | $ 0.04 | $ 22.41 |
| 1037521 | HEUCHERA Snow Angel...T4.5 | EA | 500 | $ 0.04 | $ 22.41 |
| 1037538 | AGASTACHE Sonoran Sunset...TGLUPC | EA | 2920 | $ 0.02 | $ 47.52 |
| 1037538 | AGASTACHE Sonoran Sunset...TGLUPC | EA | 13 | $ 0.02 | $ 0.21 |
| 1037539 | DELOSPERMA Starburst...T4DUPC | EA | 100 | $ 0.01 | $ 1.43 |
| 1037539 | DELOSPERMA Starburst...T4DUPC | EA | 2500 | $ 0.01 | $ 35.78 |
| 1037552 | MIXED SUN Blue Gem...T12B | EA | 11 | $ - | $ - |
| 1037564 | AGASTACHE rupestris...SEED | EA | 492 | $ 0.03 | $ 12.99 |
| 1037564 | AGASTACHE rupestris...SEED | EA | 100 | $ 0.03 | $ 2.64 |
| 1037565 | AGASTACHE Sunset...TNOSIZE | EA | 22 | $ 0.07 | $ 1.50 |
| 1037565 | AGASTACHE Sunset...TNOSIZE | EA | 1000 | $ 0.07 | $ 68.40 |
| 1037566 | AGASTACHE Sunset...TGLUPC | EA | 296 | $ 0.02 | $ 4.51 |
| 1037566 | AGASTACHE Sunset...TGLUPC | EA | 744 | $ 0.02 | $ 11.34 |
| 1037566 | AGASTACHE Sunset...TGLUPC | EA | 1000 | $ 0.02 | $ 15.24 |
| 1037623 | LIGULARIA Britt-Marie Crawfrd...TGLUPC | EA | 500 | $ 0.01 | $ 7.45 |
| 1037624 | PENSTEMON Red Rocks...TGLUPC | EA | 200 | $ 0.02 | $ 3.01 |
| 1037624 | PENSTEMON Red Rocks...TGLUPC | EA | 1000 | $ 0.02 | $ 15.04 |
| 1037637 | EUPHORBIA Glacier Blue...URC-SG | EA | 144 | $ 0.08 | $ 11.52 |
| 1037637 | EUPHORBIA Glacier Blue...URC-SG | EA | 720 | $ 0.08 | $ 57.60 |
| 1037637 | EUPHORBIA Glacier Blue...URC-SG | EA | 936 | $ 0.08 | $ 74.88 |
| 1037637 | EUPHORBIA Glacier Blue...URC-SG | EA | 288 | $ 0.08 | $ 23.04 |
| 1037637 | EUPHORBIA Glacier Blue...URC-SG | EA | 2592 | $ 0.08 | $ 207.36 |
| 1037639 | EUPHORBIA Shorty...URC-SG | EA | 216 | $ 0.08 | $ 17.28 |
| 1037639 | EUPHORBIA Shorty...URC-SG | EA | 792 | $ 0.08 | $ 63.36 |
| 1037639 | EUPHORBIA Shorty...URC-SG | EA | 2088 | $ 0.08 | $ 167.04 |
| 1037663 | GILLENIA trifoliata...TGL | EA | 500 | $ 0.06 | $ 30.88 |
| 1037673 | PHLOX SPRD Fort Hill...TAG | EA | 500 | $ 0.04 | $ 17.83 |
| 1037673 | PHLOX SPRD Fort Hill...TAG | EA | 1000 | $ 0.04 | $ 35.65 |
| 1037676 | DELPHINIUM NwMll Stars Mix...SEED | EA | 4000 | $ 0.15 | $ 602.49 |
| 1037676 | DELPHINIUM NwMll Stars Mix...SEED | EA | 3000 | $ 0.15 | $ 451.87 |
| 1037677 | DELPHINIUM NwMll Stars Mix...TAG | EA | 512 | $ 0.04 | $ 20.52 |
| 1037683 | PHLOX SPRD Snowflake...TAG | EA | 958 | $ 0.04 | $ 38.88 |
| 1037736 | DELPHINIUM NwMll Royl A-dk bl...T2GL | EA | 90 | $ - | $ - |
| 1037750 | LAVANDULA Grosso-fat spike...TAG | EA | 728 | $ 0.04 | $ 28.50 |
| 1037750 | LAVANDULA Grosso-fat spike...TAG | EA | 6000 | $ 0.04 | $ 234.87 |
| 1037765 | FUCHSIA UPR Gartnmstr Bon...URC-BUY | EA | 1800 | $ 0.08 | $ 145.80 |
| 1037765 | FUCHSIA UPR Gartnmstr Bon...URC-BUY | EA | 1200 | $ 0.08 | $ 97.20 |
| 1037765 | FUCHSIA UPR Gartnmstr Bon...URC-BUY | EA | 318 | $ 0.08 | $ 25.76 |
| 1037769 | FUCHSIA UPR Miss California...URC-BUY | EA | 100 | $ 0.07 | $ 7.44 |
| 1037780 | FUCHSIA TRL Dark Eyes...URC-BUY | EA | 426 | $ 0.07 | $ 31.45 |
| 1037783 | FUCHSIA TRL White Eyes...URC-BUY | EA | 109 | $ 0.07 | $ 8.17 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1037787 | POLEMONIUM Stairway to Heaven...T4D | EA | 1600 | $ 0.02 | $ 29.76 |
| 1037787 | POLEMONIUM Stairway to Heaven...T4D | EA | 100 | $ 0.02 | $ 1.86 |
| 1037797 | LAVANDULA Lavance Purple...SEED | EA | 416 | $ 0.02 | $ 7.01 |
| 1037797 | LAVANDULA Lavance Purple...SEED | EA | 584 | $ 0.02 | $ 9.84 |
| 1037801 | TRICYRTIS Empress...TGL | EA | 976 | $ 0.04 | $ 42.10 |
| 1037801 | TRICYRTIS Empress...TGL | EA | 1000 | $ 0.04 | $ 43.13 |
| 1037802 | TRICYRTIS Taipei Silk...TGL | EA | 579 | $ 0.04 | $ 25.15 |
| 1037809 | SISYRINCHIUM Devon Skies...TGL | EA | 801 | $ 0.05 | $ 36.94 |
| 1037809 | SISYRINCHIUM Devon Skies...TGL | EA | 1199 | $ 0.05 | $ 55.30 |
| 1037865 | ACHILLEA Terracotta...URC-BUY | EA | 313 | $ 0.10 | $ 30.85 |
| 1037871 | NEPETA Walker's Low...URC-BUY | EA | 1200 | $ 0.08 | $ 94.23 |
| 1037905 | GAURA Snow Fountain...T4D | EA | 200 | $ 0.02 | $ 3.82 |
| 1037905 | GAURA Snow Fountain...T4D | EA | 600 | $ 0.02 | $ 11.47 |
| 1037906 | PRATIA County Park...TAG | EA | 521 | $ 0.04 | $ 19.59 |
| 1037906 | PRATIA County Park...TAG | EA | 2000 | $ 0.04 | $ 75.21 |
| 1037906 | PRATIA County Park...TAG | EA | 595 | $ 0.04 | $ 22.38 |
| 1037906 | PRATIA County Park...TAG | EA | 26 | $ 0.04 | $ 0.98 |
| 1037913 | WIDGET Growing Hoop 10"...HOOP10 | EA | 540 | $ 0.61 | $ 332.10 |
| 1037913 | WIDGET Growing Hoop 10"...HOOP10 | EA | 450 | $ 0.61 | $ 276.75 |
| 1037913 | WIDGET Growing Hoop 10"...HOOP10 | EA | 100 | $ 0.61 | $ 61.50 |
| 1037913 | WIDGET Growing Hoop 10"...HOOP10 | EA | 1090 | $ 0.61 | $ 670.34 |
| 1037929 | LAVANDULA Lavance Purple...TAG | EA | 204 | $ 0.04 | $ 8.68 |
| 1037929 | LAVANDULA Lavance Purple...TAG | EA | 384 | $ 0.04 | $ 16.33 |
| 1037929 | LAVANDULA Lavance Purple...TAG | EA | 2000 | $ 0.04 | $ 85.07 |
| 1037929 | LAVANDULA Lavance Purple...TAG | EA | 100 | $ 0.04 | $ 4.25 |
| 1037933 | PETUNIA SPRD Esy Wv Coral Reef...TAG | EA | 1899 | $ 0.04 | $ 78.30 |
| 1037933 | PETUNIA SPRD Esy Wv Coral Reef...TAG | EA | 323 | $ 0.04 | $ 13.32 |
| 1037933 | PETUNIA SPRD Esy Wv Coral Reef...TAG | EA | 5 | $ 0.04 | $ 0.21 |
| 1037937 | SEDUM CRP pachyclados...TAG | EA | 385 | $ 0.04 | $ 16.08 |
| 1037937 | SEDUM CRP pachyclados...TAG | EA | 495 | $ 0.04 | $ 20.67 |
| 1037937 | SEDUM CRP pachyclados...TAG | EA | 500 | $ 0.04 | $ 20.88 |
| 1037937 | SEDUM CRP pachyclados...TAG | EA | 8 | $ 0.04 | $ 0.33 |
| 1037937 | SEDUM CRP pachyclados...TAG | EA | 500 | $ 0.04 | $ 20.88 |
| 1037939 | ISOTOMA fluvtls Wht Star Crpr...TAG | EA | 544 | $ 0.04 | $ 23.50 |
| 1037939 | ISOTOMA fluvtls Wht Star Crpr...TAG | EA | 100 | $ 0.04 | $ 4.32 |
| 1037941 | FUCHSIA TRL Autumnale...TAG | EA | 631 | $ 0.04 | $ 24.49 |
| 1037943 | CISTUS Sunset-cmpct dk pk...TGL | EA | 912 | $ 0.03 | $ 29.61 |
| 1037943 | CISTUS Sunset-cmpct dk pk...TGL | EA | 30 | $ 0.03 | $ 0.97 |
| 1037950 | HELLEBORUS Rosemary...TGLR | EA | 1253 | $ 0.09 | $ 107.66 |
| 1037952 | HELLEBORUS Rosemary...TAGLRG | EA | 4700 | $ 0.08 | $ 386.25 |
| 1037952 | HELLEBORUS Rosemary...TAGLRG | EA | 10000 | $ 0.08 | $ 821.81 |
| 1037952 | HELLEBORUS Rosemary...TAGLRG | EA | 790 | $ 0.08 | $ 64.92 |
| 1037965 | PHLOX PANI Flame Pink...TAG | EA | 3444 | $ 0.04 | $ 126.40 |
| 1037969 | COREOPSIS Jethro Tull...TAG | EA | 494 | $ 0.04 | $ 17.81 |
| 1037969 | COREOPSIS Jethro Tull...TAG | EA | 4404 | $ 0.04 | $ 158.78 |
| 1037970 | PHYGELIUS Cherry Ripe...TAG | EA | 500 | $ 0.03 | $ 13.99 |
| 1037973 | SCLERANTHUS biflorus/uniflorus...SEED | EA | 6688 | $ 0.04 | $ 296.31 |
| 1037973 | SCLERANTHUS biflorus/uniflorus...SEED | EA | 5704 | $ 0.04 | $ 252.72 |
| 1037973 | SCLERANTHUS biflorus/uniflorus...SEED | EA | 1608 | $ 0.04 | $ 71.24 |
| 1037974 | SCLERANTHUS biflorus/uniflorus...TAG | EA | 1216 | $ 0.04 | $ 47.17 |
| 1037974 | SCLERANTHUS biflorus/uniflorus...TAG | EA | 1000 | $ 0.04 | $ 38.80 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1037983 | ECHINACEA Prairie Splen Dp Rs...SEED | EA | 100 | $ 0.02 | $ 1.74 |
| 1037984 | ECHINACEA Prairie Splen Dp Rs...TGL | EA | 1620 | $ 0.07 | $ 106.57 |
| 1038016 | PETUNIA GRAN Waterfall Mix...TPAK | EA | 1236 | $ 0.02 | $ 27.21 |
| 1038041 | POT 10-gl Inj M Ins-reg blk...POT10GL | EA | 30 | $ 7.18 | $ 215.44 |
| 1038041 | POT 10-gl Inj M Ins-reg blk...POT10GL | EA | 8 | $ 7.18 | $ 57.45 |
| 1038042 | POT 20-gl Inj M Ins-sqt blk...POT20GL | EA | 143 | $ 7.70 | $ 1,101.49 |
| 1038042 | POT 20-gl Inj M Ins-sqt blk...POT20GL | EA | 59 | $ 7.70 | $ 454.46 |
| 1038062 | DIANTHUS Scnt Frst Rspbry Srps...TAG | EA | 2682 | $ 0.04 | $ 101.34 |
| 1038068 | HELLEBORUS lividus Pk Marble...TAG | EA | 1248 | $ 0.04 | $ 51.15 |
| 1038068 | HELLEBORUS lividus Pk Marble...TAG | EA | 116 | $ 0.04 | $ 4.75 |
| 1038068 | HELLEBORUS lividus Pk Marble...TAG | EA | 2000 | $ 0.04 | $ 81.97 |
| 1038115 | BACOPA Scopia Gullvr White...T4D | EA | 1406 | $ 0.04 | $ 56.21 |
| 1038115 | BACOPA Scopia Gullvr White...T4D | EA | 11000 | $ 0.04 | $ 439.77 |
| 1038251 | AQUILEGIA Leprechaun Gold...SEED | EA | 7952 | $ 0.01 | $ 51.77 |
| 1038251 | AQUILEGIA Leprechaun Gold...SEED | EA | 48 | $ 0.01 | $ 0.31 |
| 1038252 | AQUILEGIA Leprechaun Gold...TGL | EA | 64 | $ 0.05 | $ 3.42 |
| 1038252 | AQUILEGIA Leprechaun Gold...TGL | EA | 100 | $ 0.05 | $ 5.34 |
| 1038252 | AQUILEGIA Leprechaun Gold...TGL | EA | 14 | $ 0.05 | $ 0.75 |
| 1038252 | AQUILEGIA Leprechaun Gold...TGL | EA | 500 | $ 0.05 | $ 26.72 |
| 1038305 | HEUCHERA Obsidian...TGLUPC | EA | 619 | $ 0.01 | $ 8.79 |
| 1038310 | HEUCHERA Peach Flambe...TVENBUY | EA | 254 | $ 0.05 | $ 13.26 |
| 1038311 | HEUCHERA Peach Flambe...TGLUPC | EA | 1500 | $ 0.01 | $ 21.22 |
| 1038387 | EUPHORBIA Shorty...TAG | EA | 2614 | $ 0.04 | $ 103.96 |
| 1038387 | EUPHORBIA Shorty...TAG | EA | 87 | $ 0.04 | $ 3.46 |
| 1038404 | HEUCHERA Green Spice...T4D | EA | 1022 | $ 0.04 | $ 40.86 |
| 1038408 | HEUCHERA Caramel...TAG | EA | 953 | $ 0.04 | $ 37.76 |
| 1038408 | HEUCHERA Caramel...TAG | EA | 8000 | $ 0.04 | $ 316.96 |
| 1038432 | SAXIFRAGA MOSSY Hlndr Rd Shds...SEED | EA | 6000 | $ 0.01 | $ 54.68 |
| 1038435 | SAXIFRAGA MOSSY Hlndr Rd Shds...T4D | EA | 1000 | $ 0.04 | $ 39.95 |
| 1038477 | PERICALLIS...TGLUPC | EA | 847 | $ 0.01 | $ 12.70 |
| 1038483 | PERICALLIS...T4DUPC | EA | 3416 | $ 0.01 | $ 48.42 |
| 1038514 | TOMATO Sweet 100...TGL | EA | 406 | $ 0.06 | $ 25.06 |
| 1038522 | ROSEMARY Tuscan Blue...T4D | EA | 500 | $ 0.03 | $ 14.87 |
| 1038522 | ROSEMARY Tuscan Blue...T4D | EA | 500 | $ 0.03 | $ 14.87 |
| 1038522 | ROSEMARY Tuscan Blue...T4D | EA | 50 | $ 0.03 | $ 1.49 |
| 1038530 | VINCA VINE Expoflora...URC-BUY | EA | 300 | $ 0.06 | $ 17.94 |
| 1038534 | TRIFOLIUM Dark Dancer...TVENFREE | EA | 112 | $ - | $ - |
| 1038534 | TRIFOLIUM Dark Dancer...TVENFREE | EA | 608 | $ - | $ - |
| 1038534 | TRIFOLIUM Dark Dancer...TVENFREE | EA | 101 | $ - | $ - |
| 1038535 | TRIFOLIUM Dark Dancer...T4DUPC | EA | 606 | $ 0.01 | $ 8.78 |
| 1038535 | TRIFOLIUM Dark Dancer...T4DUPC | EA | 3074 | $ 0.01 | $ 44.51 |
| 1038547 | ONION Italian Torpedo...TOPAK | EA | 218 | $ 0.02 | $ 4.13 |
| 1038552 | PEPPER Thai Hot...TPAK | EA | 1564 | $ 0.02 | $ 26.15 |
| 1038552 | PEPPER Thai Hot...TPAK | EA | 36 | $ 0.02 | $ 0.60 |
| 1038559 | TOMATO Roma...TPAK | EA | 2068 | $ 0.02 | $ 42.09 |
| 1038560 | TOMATO Sungold...TPAK | EA | 2112 | $ 0.02 | $ 42.98 |
| 1038562 | TOMATO Roma...T4R | EA | 580 | $ 0.04 | $ 23.14 |
| 1038578 | GERANIUM ZNL Rocky Mtn Dk Red...TVENBUY | EA | 3600 | $ 0.02 | $ 71.57 |
| 1038578 | GERANIUM ZNL Rocky Mtn Dk Red...TVENBUY | EA | 1500 | $ 0.02 | $ 29.82 |
| 1038578 | GERANIUM ZNL Rocky Mtn Dk Red...TVENBUY | EA | 4600 | $ 0.02 | $ 91.45 |
| 1038578 | GERANIUM ZNL Rocky Mtn Dk Red...TVENBUY | EA | 6300 | $ 0.02 | $ 125.25 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1038578 | GERANIUM ZNL Rocky Mtn Dk Red...TVENBUY | EA | 100 | $ 0.02 | $ 1.99 |
| 1038578 | GERANIUM ZNL Rocky Mtn Dk Red...TVENBUY | EA | 2600 | $ 0.02 | $ 51.69 |
| 1038579 | GERANIUM ZNL Rocky Mtn Pink...TVENBUY | EA | 230 | $ 0.02 | $ 4.60 |
| 1038579 | GERANIUM ZNL Rocky Mtn Pink...TVENBUY | EA | 1000 | $ 0.02 | $ 19.99 |
| 1038579 | GERANIUM ZNL Rocky Mtn Pink...TVENBUY | EA | 770 | $ 0.02 | $ 15.40 |
| 1038579 | GERANIUM ZNL Rocky Mtn Pink...TVENBUY | EA | 800 | $ 0.02 | $ 16.00 |
| 1038579 | GERANIUM ZNL Rocky Mtn Pink...TVENBUY | EA | 800 | $ 0.02 | $ 16.00 |
| 1038579 | GERANIUM ZNL Rocky Mtn Pink...TVENBUY | EA | 800 | $ 0.02 | $ 16.00 |
| 1038580 | GERANIUM ZNL Rocky Mtn Salmon...TVENBUY | EA | 164 | $ 0.02 | $ 3.28 |
| 1038580 | GERANIUM ZNL Rocky Mtn Salmon...TVENBUY | EA | 600 | $ 0.02 | $ 12.01 |
| 1038580 | GERANIUM ZNL Rocky Mtn Salmon...TVENBUY | EA | 2200 | $ 0.02 | $ 44.05 |
| 1038580 | GERANIUM ZNL Rocky Mtn Salmon...TVENBUY | EA | 1600 | $ 0.02 | $ 32.04 |
| 1038580 | GERANIUM ZNL Rocky Mtn Salmon...TVENBUY | EA | 900 | $ 0.02 | $ 18.02 |
| 1038580 | GERANIUM ZNL Rocky Mtn Salmon...TVENBUY | EA | 900 | $ 0.02 | $ 18.02 |
| 1038580 | GERANIUM ZNL Rocky Mtn Salmon...TVENBUY | EA | 2200 | $ 0.02 | $ 44.05 |
| 1038580 | GERANIUM ZNL Rocky Mtn Salmon...TVENBUY | EA | 1600 | $ 0.02 | $ 32.04 |
| 1038580 | GERANIUM ZNL Rocky Mtn Salmon...TVENBUY | EA | 1236 | $ 0.02 | $ 24.75 |
| 1038580 | GERANIUM ZNL Rocky Mtn Salmon...TVENBUY | EA | 1100 | $ 0.02 | $ 22.03 |
| 1038580 | GERANIUM ZNL Rocky Mtn Salmon...TVENBUY | EA | 2600 | $ 0.02 | $ 52.06 |
| 1038580 | GERANIUM ZNL Rocky Mtn Salmon...TVENBUY | EA | 3500 | $ 0.02 | $ 70.08 |
| 1038580 | GERANIUM ZNL Rocky Mtn Salmon...TVENBUY | EA | 2700 | $ 0.02 | $ 54.06 |
| 1038580 | GERANIUM ZNL Rocky Mtn Salmon...TVENBUY | EA | 500 | $ 0.02 | $ 10.01 |
| 1038595 | CALIBRACHOA Callie Star Coral...TVENBUY | EA | 526 | $ 0.02 | $ 10.52 |
| 1038595 | CALIBRACHOA Callie Star Coral...TVENBUY | EA | 2700 | $ 0.02 | $ 54.00 |
| 1038595 | CALIBRACHOA Callie Star Coral...TVENBUY | EA | 1600 | $ 0.02 | $ 32.00 |
| 1038595 | CALIBRACHOA Callie Star Coral...TVENBUY | EA | 2600 | $ 0.02 | $ 52.00 |
| 1038595 | CALIBRACHOA Callie Star Coral...TVENBUY | EA | 1400 | $ 0.02 | $ 28.00 |
| 1038597 | CALIBRACHOA Callie Lt Blue...TVENBUY | EA | 16 | $ 0.02 | $ 0.32 |
| 1038597 | CALIBRACHOA Callie Lt Blue...TVENBUY | EA | 1200 | $ 0.02 | $ 24.00 |
| 1038617 | IMPATIENS Dazzler Tutti Fr Mx...SEED | EA | 400 | $ 0.01 | $ 3.61 |
| 1038632 | NEPETA Sweet Dreams...TAG | EA | 1336 | $ 0.03 | $ 37.21 |
| 1038632 | NEPETA Sweet Dreams...TAG | EA | 4000 | $ 0.03 | $ 111.40 |
| 1038632 | NEPETA Sweet Dreams...TAG | EA | 4 | $ 0.03 | $ 0.11 |
| 1038671 | POT Wooden Barrel 14"-green...POT14BR | EA | 1 | $ 13.23 | $ 13.23 |
| 1038671 | POT Wooden Barrel 14"-green...POT14BR | EA | 12 | $ 13.23 | $ 158.77 |
| 1038698 | LEEK Lancia...TOPAK | EA | 1200 | $ 0.02 | $ 18.98 |
| 1038717 | BRUSSELS SPROUTS Green...TPAK | EA | 1376 | $ 0.02 | $ 27.99 |
| 1038721 | PETUNIA TRL Suprtun Rsbry Blst...84C-BUY | EA | 924 | $ 0.57 | $ 524.83 |
| 1038722 | PETUNIA TRL Suprtun Rsbry Blst...TVENFREE | EA | 1144 | $ - | $ - |
| 1038722 | PETUNIA TRL Suprtun Rsbry Blst...TVENFREE | EA | 924 | $ - | $ - |
| 1038722 | PETUNIA TRL Suprtun Rsbry Blst...TVENFREE | EA | 924 | $ - | $ - |
| 1038722 | PETUNIA TRL Suprtun Rsbry Blst...TVENFREE | EA | 168 | $ - | $ - |
| 1038722 | PETUNIA TRL Suprtun Rsbry Blst...TVENFREE | EA | 924 | $ - | $ - |
| 1038722 | PETUNIA TRL Suprtun Rsbry Blst...TVENFREE | EA | 1344 | $ - | $ - |
| 1038780 | AQUILEGIA Origami Red & White...TGL | EA | 500 | $ 0.06 | $ 31.60 |
| 1038793 | GEUM Borisii...TGL | EA | 862 | $ 0.06 | $ 55.33 |
| 1038875 | DICENTRA Gold Heart...T4.5 | EA | 630 | $ 0.09 | $ 57.47 |
| 1038875 | DICENTRA Gold Heart...T4.5 | EA | 260 | $ 0.09 | $ 23.72 |
| 1038914 | PETUNIA SPRD Esy Wv O Canada!...T4R | EA | 1240 | $ 0.02 | $ 23.12 |
| 1038915 | PETUNIA SPRD Esy Wv Coral Reef...T4R | EA | 1802 | $ 0.04 | $ 71.11 |
| 1038944 | LANTANA Bandana Red...105C-BUY | EA | 1300 | $ 0.45 | $ 589.42 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1038945 | LANTANA Bandana Rose...105C-BUY | EA | 1300 | $ 0.45 | $ 589.42 |
| 1038948 | LANTANA Bandana Red...T4D | EA | 2704 | $ 0.04 | $ 108.16 |
| 1038949 | LANTANA Bandana Rose...T4D | EA | 2686 | $ 0.04 | $ 107.44 |
| 1038953 | PHLOX SPRD McDaniel's Cushion...T4D | EA | 600 | $ 0.02 | $ 11.30 |
| 1038953 | PHLOX SPRD McDaniel's Cushion...T4D | EA | 27 | $ 0.02 | $ 0.51 |
| 1038954 | PHLOX SPRD Purple Beauty...T4D | EA | 350 | $ 0.04 | $ 13.52 |
| 1038954 | PHLOX SPRD Purple Beauty...T4D | EA | 180 | $ 0.04 | $ 6.95 |
| 1038963 | CUPHEA...T4DUPC | EA | 616 | $ 0.02 | $ 11.86 |
| 1038963 | CUPHEA...T4DUPC | EA | 74 | $ 0.02 | $ 1.43 |
| 1039003 | HUTCHINSIA Crystal Carpet...SEED | EA | 5000 | $ 0.01 | $ 47.98 |
| 1039006 | HUTCHINSIA Crystal Carpet...T4D | EA | 450 | $ 0.04 | $ 18.63 |
| 1039013 | DELPHINIUM Bellamosum...T4D | EA | 220 | $ 0.04 | $ 8.38 |
| 1039013 | DELPHINIUM Bellamosum...T4D | EA | 28 | $ 0.04 | $ 1.07 |
| 1039013 | DELPHINIUM Bellamosum...T4D | EA | 1500 | $ 0.04 | $ 57.14 |
| 1039014 | DELPHINIUM Bellamosum...SEED | EA | 4000 | $ 0.00 | $ 8.18 |
| 1039043 | ATHYRIUM filix-femna Lady...TGL | EA | 2500 | $ 0.07 | $ 170.00 |
| 1039049 | NIEREMBERGIA Summer Splash...T4DUPC | EA | 492 | $ 0.01 | $ 6.97 |
| 1039076 | BROWALLIA Endless Flirtn-wt...T4D | EA | 3204 | $ 0.03 | $ 103.23 |
| 1039077 | BROWALLIA Endless Illmntn-dk bl...TVENFREE | EA | 384 | $ - | $ - |
| 1039077 | BROWALLIA Endless Illmntn-dk bl...TVENFREE | EA | 252 | $ - | $ - |
| 1039077 | BROWALLIA Endless Illmntn-dk bl...TVENFREE | EA | 924 | $ - | $ - |
| 1039077 | BROWALLIA Endless Illmntn-dk bl...TVENFREE | EA | 924 | $ - | $ - |
| 1039077 | BROWALLIA Endless Illmntn-dk bl...TVENFREE | EA | 924 | $ - | $ - |
| 1039077 | BROWALLIA Endless Illmntn-dk bl...TVENFREE | EA | 672 | $ - | $ - |
| 1039077 | BROWALLIA Endless Illmntn-dk bl...TVENFREE | EA | 588 | $ - | $ - |
| 1039078 | BROWALLIA...T4DUPC | EA | 6318 | $ 0.01 | $ 89.48 |
| 1039099 | CLEOME Senorita Rosalita...TVENFREE | EA | 1344 | $ - | $ - |
| 1039128 | LETTUCE Baby Blend...TPAK | EA | 2733 | $ 0.02 | $ 55.59 |
| 1039221 | ERYSIMUM Bowles's Mauve...URC-BUY | EA | 300 | $ 0.14 | $ 41.72 |
| 1039251 | BEGONIA Bonfire Orange...TVENBUY | EA | 268 | $ 0.04 | $ 9.77 |
| 1039251 | BEGONIA Bonfire Orange...TVENBUY | EA | 100 | $ 0.04 | $ 3.65 |
| 1039251 | BEGONIA Bonfire Orange...TVENBUY | EA | 100 | $ 0.04 | $ 3.65 |
| 1039251 | BEGONIA Bonfire Orange...TVENBUY | EA | 300 | $ 0.04 | $ 10.94 |
| 1039251 | BEGONIA Bonfire Orange...TVENBUY | EA | 900 | $ 0.04 | $ 32.81 |
| 1039251 | BEGONIA Bonfire Orange...TVENBUY | EA | 1100 | $ 0.04 | $ 40.10 |
| 1039251 | BEGONIA Bonfire Orange...TVENBUY | EA | 1932 | $ 0.04 | $ 70.42 |
| 1039259 | LAVANDULA Provence...TGL | EA | 1600 | $ 0.07 | $ 106.35 |
| 1039270 | AJUGA Black Scallop...T4D | EA | 49 | $ 0.04 | $ 1.94 |
| 1039270 | AJUGA Black Scallop...T4D | EA | 2500 | $ 0.04 | $ 98.82 |
| 1039328 | ZINNIA Zowie! Yellow Flame...SEED-COA | EA | 1440 | $ 0.08 | $ 109.01 |
| 1039328 | ZINNIA Zowie! Yellow Flame...SEED-COA | EA | 60 | $ 0.08 | $ 4.54 |
| 1039331 | ZINNIA Zowie! Yellow Flame...T4R | EA | 2184 | $ 0.04 | $ 94.24 |
| 1039347 | PEPPER Apache-patio chili...SEED | EA | 100 | $ 0.06 | $ 5.68 |
| 1039415 | PETUNIA SPRD Esy Wv Blue...SEED-PEL | EA | 2046 | $ 0.08 | $ 169.78 |
| 1039415 | PETUNIA SPRD Esy Wv Blue...SEED-PEL | EA | 8000 | $ 0.08 | $ 663.86 |
| 1039415 | PETUNIA SPRD Esy Wv Blue...SEED-PEL | EA | 10378 | $ 0.08 | $ 861.19 |
| 1039415 | PETUNIA SPRD Esy Wv Blue...SEED-PEL | EA | 1620 | $ 0.08 | $ 134.43 |
| 1039415 | PETUNIA SPRD Esy Wv Blue...SEED-PEL | EA | 1804 | $ 0.08 | $ 149.70 |
| 1039416 | PETUNIA SPRD Esy Wv Coral Reef...SEED-PEL | EA | 3200 | $ 0.08 | $ 265.18 |
| 1039416 | PETUNIA SPRD Esy Wv Coral Reef...SEED-PEL | EA | 1000 | $ 0.08 | $ 82.87 |
| 1039417 | PETUNIA SPRD Esy Wv Pink...SEED-PEL | EA | 3392 | $ 0.08 | $ 280.91 |

# Raw Materials as of April 30, 2016

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1039417 | PETUNIA SPRD Esy Wv Pink...SEED-PEL | EA | 352 | $ 0.08 | $ 29.15 |
| 1039417 | PETUNIA SPRD Esy Wv Pink...SEED-PEL | EA | 104 | $ 0.08 | $ 8.61 |
| 1039418 | PETUNIA SPRD Esy Wv Red...SEED-PEL | EA | 2000 | $ 0.06 | $ 114.62 |
| 1039418 | PETUNIA SPRD Esy Wv Red...SEED-PEL | EA | 2000 | $ 0.06 | $ 114.62 |
| 1039419 | PETUNIA SPRD Esy Wv Rosy Dawn...SEED-PEL | EA | 348 | $ 0.08 | $ 28.87 |
| 1039419 | PETUNIA SPRD Esy Wv Rosy Dawn...SEED-PEL | EA | 852 | $ 0.08 | $ 70.67 |
| 1039420 | PETUNIA SPRD Esy Wv Salmon...SEED-PEL | EA | 1992 | $ 0.08 | $ 165.32 |
| 1039420 | PETUNIA SPRD Esy Wv Salmon...SEED-PEL | EA | 8 | $ 0.08 | $ 0.66 |
| 1039421 | PETUNIA SPRD Esy Wv White...SEED-PEL | EA | 13848 | $ 0.08 | $ 1,149.24 |
| 1039421 | PETUNIA SPRD Esy Wv White...SEED-PEL | EA | 2000 | $ 0.08 | $ 165.98 |
| 1039421 | PETUNIA SPRD Esy Wv White...SEED-PEL | EA | 1000 | $ 0.08 | $ 82.99 |
| 1039423 | MISCANTHUS Purpurascens...20C-BUY | EA | 100 | $ 2.08 | $ 208.42 |
| 1039464 | MONARDA Grand Parade...TGL | EA | 400 | $ 0.04 | $ 16.37 |
| 1039473 | SEDUM UPR Xenox...TGL | EA | 140 | $ 0.06 | $ 8.64 |
| 1039473 | SEDUM UPR Xenox...TGL | EA | 250 | $ 0.06 | $ 15.44 |
| 1039486 | SEDUM UPR Autumn Charm...URC-SG | EA | 3960 | $ 0.08 | $ 316.80 |
| 1039486 | SEDUM UPR Autumn Charm...URC-SG | EA | 72 | $ 0.08 | $ 5.76 |
| 1039537 | PEPPER Super Chili...SEED | EA | 1700 | $ 0.04 | $ 75.98 |
| 1039538 | PEPPER Super Chili...TPAK | EA | 1382 | $ 0.02 | $ 34.52 |
| 1039577 | POT Round Deck 10"-dark green...POT10DK | EA | 7200 | $ 0.79 | $ 5,688.00 |
| 1039635 | PETUNIA SPRD Esy Wv Blue...TGL | EA | 426 | $ 0.06 | $ 24.99 |
| 1039635 | PETUNIA SPRD Esy Wv Blue...TGL | EA | 39 | $ 0.06 | $ 2.29 |
| 1039636 | PETUNIA SPRD Esy Wv Flag Mix...TGL | EA | 1360 | $ 0.03 | $ 44.07 |
| 1039637 | PETUNIA SPRD Esy Wv Red...TGL | EA | 213 | $ 0.07 | $ 13.96 |
| 1039637 | PETUNIA SPRD Esy Wv Red...TGL | EA | 1500 | $ 0.07 | $ 98.31 |
| 1039638 | PETUNIA SPRD Esy Wv White...TGL | EA | 136 | $ 0.07 | $ 9.03 |
| 1039638 | PETUNIA SPRD Esy Wv White...TGL | EA | 24 | $ 0.07 | $ 1.59 |
| 1039638 | PETUNIA SPRD Esy Wv White...TGL | EA | 1500 | $ 0.07 | $ 99.54 |
| 1039672 | HOSTA Stained Glass...TGL | EA | 568 | $ 0.04 | $ 23.97 |
| 1039672 | HOSTA Stained Glass...TGL | EA | 2 | $ 0.04 | $ 0.08 |
| 1039683 | ACALYPHA Trailing Chenille...T2.5 | EA | 2012 | $ 0.02 | $ 40.80 |
| 1039684 | CAMPANULA Pearl White...SEED-MP | EA | 1000 | $ 0.01 | $ 10.67 |
| 1039684 | CAMPANULA Pearl White...SEED-MP | EA | 3616 | $ 0.01 | $ 38.57 |
| 1039684 | CAMPANULA Pearl White...SEED-MP | EA | 3184 | $ 0.01 | $ 33.96 |
| 1039732 | BACOPA...T2.5UPC | EA | 9200 | $ 0.01 | $ 120.52 |
| 1039732 | BACOPA...T2.5UPC | EA | 11 | $ 0.01 | $ 0.14 |
| 1039736 | SILENE Rolly's Favorite...TAG | EA | 1370 | $ 0.04 | $ 49.35 |
| 1039736 | SILENE Rolly's Favorite...TAG | EA | 3000 | $ 0.04 | $ 108.07 |
| 1039743 | LAMIUM Lemon Frost...TAG | EA | 1006 | $ 0.04 | $ 42.64 |
| 1039743 | LAMIUM Lemon Frost...TAG | EA | 2000 | $ 0.04 | $ 84.77 |
| 1039743 | LAMIUM Lemon Frost...TAG | EA | 733 | $ 0.04 | $ 31.07 |
| 1039743 | LAMIUM Lemon Frost...TAG | EA | 8 | $ 0.04 | $ 0.34 |
| 1039752 | MONARDA Grand Parade...TAG | EA | 881 | $ 0.04 | $ 34.76 |
| 1039752 | MONARDA Grand Parade...TAG | EA | 2462 | $ 0.04 | $ 97.14 |
| 1039762 | SEDUM UPR Xenox...TAG | EA | 4128 | $ 0.03 | $ 123.64 |
| 1039762 | SEDUM UPR Xenox...TAG | EA | 802 | $ 0.03 | $ 24.02 |
| 1039762 | SEDUM UPR Xenox...TAG | EA | 3 | $ 0.03 | $ 0.09 |
| 1039793 | LAMIUM Lemon Frost...T4D | EA | 2500 | $ 0.04 | $ 100.00 |
| 1039794 | LAMIUM Lemon Frost...T2.5 | EA | 7000 | $ 0.02 | $ 142.45 |
| 1039823 | CORDYLINE Kiwi...T4.5 | EA | 1490 | $ 0.06 | $ 92.01 |
| 1039823 | CORDYLINE Kiwi...T4.5 | EA | 495 | $ 0.06 | $ 30.57 |

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1039853 | PETUNIA TRL Suprtun Vst Bblgm...84C-BUY | EA | 924 | $ 0.58 | $ 534.07 |
| 1039854 | PETUNIA TRL Suprtun Vst Bblgm...TVENFREE | EA | 218 | $ - | $ - |
| 1039854 | PETUNIA TRL Suprtun Vst Bblgm...TVENFREE | EA | 924 | $ - | $ - |
| 1039854 | PETUNIA TRL Suprtun Vst Bblgm...TVENFREE | EA | 1344 | $ - | $ - |
| 1039854 | PETUNIA TRL Suprtun Vst Bblgm...TVENFREE | EA | 1344 | $ - | $ - |
| 1039863 | MARIGOLD Snbst Mix-trip...SEED-DTL | EA | 1320 | $ 0.01 | $ 15.03 |
| 1039870 | MARIGOLD Snbst Mix-trip...TPAK | EA | 3656 | $ 0.02 | $ 88.38 |
| 1039894 | OSTEOSPERMUM Sunny Dk Flor-org...TVENFREE | EA | 250 | $ - | $ - |
| 1039894 | OSTEOSPERMUM Sunny Dk Flor-org...TVENFREE | EA | 33 | $ - | $ - |
| 1039912 | POLEMONIUM San Juan Skies...TAG | EA | 734 | $ 0.04 | $ 32.18 |
| 1039912 | POLEMONIUM San Juan Skies...TAG | EA | 4000 | $ 0.04 | $ 175.38 |
| 1039912 | POLEMONIUM San Juan Skies...TAG | EA | 6 | $ 0.04 | $ 0.26 |
| 1039930 | CYPERUS King Tut...TGLUPC | EA | 1112 | $ 0.01 | $ 15.95 |
| 1039936 | WIDGET Stake 4'x1"-cedar...STAKE4 | EA | 20 | $ 1.00 | $ 20.00 |
| 1039961 | DIANTHUS First Love...TAG | EA | 219 | $ 0.04 | $ 9.00 |
| 1039995 | PANSY Matrix Morpheus...T4R | EA | 805 | $ 0.04 | $ 32.19 |
| 1039999 | PANSY Ultima Radiance Red...T4R | EA | 360 | $ 0.03 | $ 11.55 |
| 1040002 | PANSY Blueberry Thrill...T4R | EA | 1865 | $ 0.02 | $ 35.62 |
| 1040034 | CHRYSANTHEMUM Grandeur Red...TVENBUY | EA | 96 | $ 0.01 | $ 1.34 |
| 1040034 | CHRYSANTHEMUM Grandeur Red...TVENBUY | EA | 13 | $ 0.01 | $ 0.18 |
| 1040035 | CHRYSANTHEMUM Five Alarm Red...TVENBUY | EA | 674 | $ 0.01 | $ 9.96 |
| 1040035 | CHRYSANTHEMUM Five Alarm Red...TVENBUY | EA | 11 | $ 0.01 | $ 0.16 |
| 1040037 | CHRYSANTHEMUM Grandeur Yellow...TVENBUY | EA | 200 | $ 0.01 | $ 2.96 |
| 1040037 | CHRYSANTHEMUM Grandeur Yellow...TVENBUY | EA | 55 | $ 0.01 | $ 0.81 |
| 1040038 | CHRYSANTHEMUM Gold Rush Yellow...TVENBUY | EA | 245 | $ 0.02 | $ 4.06 |
| 1040062 | CHRYSANTHEMUM Amata Pink...TVENBUY | EA | 288 | $ 0.01 | $ 4.26 |
| 1040081 | CHRYSANTHEMUM Sunset Orng-brz...TVENBUY | EA | 300 | $ 0.01 | $ 4.40 |
| 1040081 | CHRYSANTHEMUM Sunset Orng-brz...TVENBUY | EA | 400 | $ 0.01 | $ 5.86 |
| 1040081 | CHRYSANTHEMUM Sunset Orng-brz...TVENBUY | EA | 400 | $ 0.01 | $ 5.86 |
| 1040081 | CHRYSANTHEMUM Sunset Orng-brz...TVENBUY | EA | 400 | $ 0.01 | $ 5.86 |
| 1040081 | CHRYSANTHEMUM Sunset Orng-brz...TVENBUY | EA | 300 | $ 0.01 | $ 4.40 |
| 1040081 | CHRYSANTHEMUM Sunset Orng-brz...TVENBUY | EA | 127 | $ 0.01 | $ 1.86 |
| 1040091 | LIATRIS Kobold Seedling...TAG | EA | 1580 | $ 0.04 | $ 63.98 |
| 1040091 | LIATRIS Kobold Seedling...TAG | EA | 12 | $ 0.04 | $ 0.49 |
| 1040129 | LAVANDULA Provence...TAG | EA | 1896 | $ 0.04 | $ 74.20 |
| 1040129 | LAVANDULA Provence...TAG | EA | 1500 | $ 0.04 | $ 58.71 |
| 1040129 | LAVANDULA Provence...TAG | EA | 153 | $ 0.04 | $ 5.99 |
| 1040129 | LAVANDULA Provence...TAG | EA | 4000 | $ 0.04 | $ 156.55 |
| 1040155 | PETUNIA TRL Surprs Blue Sky...TVENBUY | EA | 499 | $ 0.02 | $ 9.98 |
| 1040171 | AJUGA Golden Glow...TAG | EA | 970 | $ 0.04 | $ 38.62 |
| 1040186 | HEUCHERA Autumn Bride...TAG | EA | 759 | $ 0.03 | $ 21.01 |
| 1040186 | HEUCHERA Autumn Bride...TAG | EA | 2000 | $ 0.03 | $ 55.36 |
| 1040186 | HEUCHERA Autumn Bride...TAG | EA | 101 | $ 0.03 | $ 2.80 |
| 1040211 | LITHODORA White Star...T4DUPC | EA | 1540 | $ 0.02 | $ 24.36 |
| 1040211 | LITHODORA White Star...T4DUPC | EA | 56 | $ 0.02 | $ 0.89 |
| 1040232 | LETTUCE Little Gem...SEED | EA | 375200 | $ 0.00 | $ 94.14 |
| 1040233 | LETTUCE Sulu...SEED | EA | 1100 | $ 0.00 | $ 1.14 |
| 1040233 | LETTUCE Sulu...SEED | EA | 7600 | $ 0.00 | $ 7.90 |
| 1040264 | DELPHINIUM Summer Morning-pnk...TAG | EA | 477 | $ 0.03 | $ 16.32 |
| 1040271 | SEDUM UPR Autumn Charm...TAG | EA | 13 | $ 0.04 | $ 0.48 |
| 1040271 | SEDUM UPR Autumn Charm...TAG | EA | 1000 | $ 0.04 | $ 37.26 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1040271 | SEDUM UPR Autumn Charm...TAG | EA | 4500 | $ 0.04 | $ 167.69 |
| 1040271 | SEDUM UPR Autumn Charm...TAG | EA | 500 | $ 0.04 | $ 18.63 |
| 1040272 | SEDUM UPR Autumn Fire...TAG | EA | 1405 | $ 0.04 | $ 57.02 |
| 1040287 | POLYGONATUM Variegatum...TGL | EA | 1500 | $ 0.06 | $ 92.82 |
| 1040319 | HELLEBORUS Blackthorn Group...TC-BUY | EA | 1803 | $ 0.79 | $ 1,430.68 |
| 1040328 | LOBELIA Regatta White-trl...SEED-MP | EA | 3616 | $ 0.01 | $ 18.21 |
| 1040328 | LOBELIA Regatta White-trl...SEED-MP | EA | 6384 | $ 0.01 | $ 32.15 |
| 1040329 | LOBELIA Palace Pure Wht-cmpct...SEED-MP | EA | 9640 | $ 0.00 | $ 35.77 |
| 1040329 | LOBELIA Palace Pure Wht-cmpct...SEED-MP | EA | 360 | $ 0.00 | $ 1.34 |
| 1040330 | LOBELIA Riviera Sky Blue-cmpct...SEED-MP | EA | 4696 | $ 0.00 | $ 17.34 |
| 1040330 | LOBELIA Riviera Sky Blue-cmpct...SEED-MP | EA | 6400 | $ 0.00 | $ 23.63 |
| 1040330 | LOBELIA Riviera Sky Blue-cmpct...SEED-MP | EA | 43600 | $ 0.00 | $ 161.00 |
| 1040330 | LOBELIA Riviera Sky Blue-cmpct...SEED-MP | EA | 15304 | $ 0.00 | $ 56.51 |
| 1040330 | LOBELIA Riviera Sky Blue-cmpct...SEED-MP | EA | 25000 | $ 0.00 | $ 92.32 |
| 1040336 | LOBELIA Regatta Sapphire-trl...SEED-MP | EA | 5112 | $ 0.01 | $ 26.99 |
| 1040336 | LOBELIA Regatta Sapphire-trl...SEED-MP | EA | 15000 | $ 0.01 | $ 79.20 |
| 1040336 | LOBELIA Regatta Sapphire-trl...SEED-MP | EA | 1888 | $ 0.01 | $ 9.97 |
| 1040341 | EUPHORBIA Bonfire...TAG | EA | 139 | $ 0.04 | $ 5.36 |
| 1040342 | CENTAUREA Amethyst in Snow...TAG | EA | 2496 | $ 0.03 | $ 81.29 |
| 1040347 | CENTAUREA Amethyst in Snow...TGL | EA | 500 | $ 0.07 | $ 34.00 |
| 1040367 | FUCHSIA TRL Curtain Call...URC-BUY | EA | 100 | $ 0.07 | $ 7.44 |
| 1040367 | FUCHSIA TRL Curtain Call...URC-BUY | EA | 100 | $ 0.07 | $ 7.44 |
| 1040375 | LOBELIA Crystal Palace-cmpct...SEED-MP | EA | 4000 | $ 0.00 | $ 16.32 |
| 1040376 | LOBELIA Regatta Lilac-trl...SEED-MP | EA | 9808 | $ 0.00 | $ 49.03 |
| 1040376 | LOBELIA Regatta Lilac-trl...SEED-MP | EA | 192 | $ 0.00 | $ 0.96 |
| 1040379 | LOBELIA Regatta Sky Blue-trl...SEED-MP | EA | 4116 | $ 0.01 | $ 21.65 |
| 1040379 | LOBELIA Regatta Sky Blue-trl...SEED-MP | EA | 19384 | $ 0.01 | $ 101.94 |
| 1040380 | LOBELIA Riviera Marine Bl-cmpct...SEED-MP | EA | 2000 | $ 0.00 | $ 7.84 |
| 1040380 | LOBELIA Riviera Marine Bl-cmpct...SEED-MP | EA | 11000 | $ 0.00 | $ 43.11 |
| 1040392 | HELLEBORUS Blackthorn Group...T4.5 | EA | 370 | $ 0.07 | $ 26.62 |
| 1040392 | HELLEBORUS Blackthorn Group...T4.5 | EA | 1737 | $ 0.07 | $ 124.98 |
| 1040392 | HELLEBORUS Blackthorn Group...T4.5 | EA | 2500 | $ 0.07 | $ 179.88 |
| 1040421 | DAHLIA Dahlnva Lisa Burgundy...TVENBUY | EA | 272 | $ 0.02 | $ 5.76 |
| 1040421 | DAHLIA Dahlnva Lisa Burgundy...TVENBUY | EA | 500 | $ 0.02 | $ 10.59 |
| 1040421 | DAHLIA Dahlnva Lisa Burgundy...TVENBUY | EA | 2812 | $ 0.02 | $ 59.54 |
| 1040441 | HOSTA Blue Angel...TGL | EA | 1143 | $ 0.05 | $ 52.18 |
| 1040441 | HOSTA Blue Angel...TGL | EA | 28 | $ 0.05 | $ 1.28 |
| 1040447 | HOSTA Great Expectations...TGL | EA | 1000 | $ 0.05 | $ 52.14 |
| 1040450 | BASIL Genovese...T4R | EA | 374 | $ 0.04 | $ 14.51 |
| 1040451 | AGASTACHE Sonoran Sunset...TVENBUY | EA | 185 | $ 0.08 | $ 14.98 |
| 1040451 | AGASTACHE Sonoran Sunset...TVENBUY | EA | 375 | $ 0.08 | $ 30.36 |
| 1040451 | AGASTACHE Sonoran Sunset...TVENBUY | EA | 782 | $ 0.08 | $ 63.31 |
| 1040452 | AGASTACHE Coronado...TVENBUY | EA | 62 | $ 0.08 | $ 5.16 |
| 1040452 | AGASTACHE Coronado...TVENBUY | EA | 250 | $ 0.08 | $ 20.79 |
| 1040452 | AGASTACHE Coronado...TVENBUY | EA | 250 | $ 0.08 | $ 20.79 |
| 1040452 | AGASTACHE Coronado...TVENBUY | EA | 375 | $ 0.08 | $ 31.18 |
| 1040452 | AGASTACHE Coronado...TVENBUY | EA | 375 | $ 0.08 | $ 31.18 |
| 1040452 | AGASTACHE Coronado...TVENBUY | EA | 204 | $ 0.08 | $ 16.96 |
| 1040465 | CORN ORNMTL Zea Amazing...TGL | EA | 776 | $ 0.03 | $ 27.00 |
| 1040465 | CORN ORNMTL Zea Amazing...TGL | EA | 400 | $ 0.03 | $ 13.91 |
| 1040512 | COBAEA Violet Cup & Saucer Vn...T4R | EA | 280 | $ 0.04 | $ 10.27 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1040512 | COBAEA Violet Cup & Saucer Vn...T4R | EA | 12 | $ 0.04 | $ 0.44 |
| 1040542 | CARDINAL CLIMBER...SEED | EA | 5000 | $ 0.00 | $ 22.25 |
| 1040543 | CARDINAL CLIMBER...T4R | EA | 2398 | $ 0.04 | $ 103.55 |
| 1040547 | SEDUM CRP acre Aureum...TAG | EA | 1443 | $ 0.04 | $ 59.20 |
| 1040547 | SEDUM CRP acre Aureum...TAG | EA | 1000 | $ 0.04 | $ 41.03 |
| 1040554 | SEDUM UPR Autumn Fire...T4D | EA | 888 | $ 0.04 | $ 34.02 |
| 1040558 | SEDUM CRP acre Aureum...T4D | EA | 704 | $ 0.04 | $ 28.14 |
| 1040561 | VERONICA Christy...T4D | EA | 350 | $ 0.04 | $ 13.87 |
| 1040561 | VERONICA Christy...T4D | EA | 534 | $ 0.04 | $ 21.16 |
| 1040561 | VERONICA Christy...T4D | EA | 1500 | $ 0.04 | $ 59.43 |
| 1040566 | GERANIUM FANCY Cryst Palace Gem...T4D | EA | 2761 | $ 0.04 | $ 109.11 |
| 1040602 | POT Wooden Barrel 14"-teak...POT14BR | EA | 1 | $ 13.13 | $ 13.13 |
| 1040730 | ASCLEPIAS Gay Butterflies...TGL | EA | 330 | $ 0.06 | $ 20.70 |
| 1040730 | ASCLEPIAS Gay Butterflies...TGL | EA | 28 | $ 0.06 | $ 1.76 |
| 1040730 | ASCLEPIAS Gay Butterflies...TGL | EA | 1000 | $ 0.06 | $ 62.72 |
| 1040807 | POT 10-gl Blw M Ins-sqt blk...POT10GL | EA | 15 | $ 4.33 | $ 64.89 |
| 1040807 | POT 10-gl Blw M Ins-sqt blk...POT10GL | EA | 34 | $ 4.33 | $ 147.09 |
| 1040820 | DIANTHUS Wicked Witch...URC-SG | EA | 768 | $ 0.08 | $ 61.44 |
| 1040821 | DIANTHUS Wicked Witch...TAG | EA | 875 | $ 0.04 | $ 34.56 |
| 1040821 | DIANTHUS Wicked Witch...TAG | EA | 500 | $ 0.04 | $ 19.75 |
| 1040872 | VIOLA Celestial Starry Night...URC-BUY | EA | 3000 | $ 0.16 | $ 494.86 |
| 1040874 | VIOLA Celestial Starry Night...TAG | EA | 10735 | $ 0.04 | $ 413.78 |
| 1040874 | VIOLA Celestial Starry Night...TAG | EA | 2048 | $ 0.04 | $ 78.94 |
| 1040886 | SEDUM UPR Autumn Fire...URC-SG | EA | 896 | $ 0.08 | $ 71.68 |
| 1040960 | VIOLA Celestial Starry Night...TGL | EA | 900 | $ 0.04 | $ 38.81 |
| 1040961 | VIOLA Celestial Starry Night...T4D | EA | 810 | $ 0.02 | $ 15.54 |
| 1040961 | VIOLA Celestial Starry Night...T4D | EA | 190 | $ 0.02 | $ 3.65 |
| 1040973 | AQUILEGIA Little Lanterns...SEED | EA | 700 | $ 0.02 | $ 10.52 |
| 1040977 | AQUILEGIA Little Lanterns...T4D | EA | 37 | $ 0.04 | $ 1.47 |
| 1041001 | PRIMULA ACAUL Orange Yellow...T4R | EA | 148 | $ 0.04 | $ 5.57 |
| 1041001 | PRIMULA ACAUL Orange Yellow...T4R | EA | 2 | $ 0.04 | $ 0.08 |
| 1041035 | FUCHSIA TRL Swingtime...T2.5 | EA | 1364 | $ 0.02 | $ 27.74 |
| 1041093 | CAREX Rekohu Sunrise...TAG | EA | 93 | $ 0.04 | $ 3.71 |
| 1041093 | CAREX Rekohu Sunrise...TAG | EA | 1000 | $ 0.04 | $ 39.86 |
| 1041093 | CAREX Rekohu Sunrise...TAG | EA | 70 | $ 0.04 | $ 2.79 |
| 1041093 | CAREX Rekohu Sunrise...TAG | EA | 500 | $ 0.04 | $ 19.93 |
| 1041104 | BEGONIA...T4DUPC | EA | 1276 | $ 0.01 | $ 18.04 |
| 1041104 | BEGONIA...T4DUPC | EA | 2809 | $ 0.01 | $ 39.71 |
| 1041110 | VERONICA liwanensis Turkish...TNOSIZE | EA | 619 | $ 0.07 | $ 44.30 |
| 1041112 | CAREX Rekohu Sunrise...TGL | EA | 124 | $ 0.04 | $ 5.07 |
| 1041112 | CAREX Rekohu Sunrise...TGL | EA | 13 | $ 0.04 | $ 0.53 |
| 1041125 | LOBELIA Laguna White...84C-BUY | EA | 3 | $ 0.59 | $ 1.76 |
| 1041127 | LOBELIA Laguna White...TVENFREE | EA | 4 | $ - | $ - |
| 1041127 | LOBELIA Laguna White...TVENFREE | EA | 420 | $ - | $ - |
| 1041127 | LOBELIA Laguna White...TVENFREE | EA | 756 | $ - | $ - |
| 1041127 | LOBELIA Laguna White...TVENFREE | EA | 420 | $ - | $ - |
| 1041127 | LOBELIA Laguna White...TVENFREE | EA | 84 | $ - | $ - |
| 1041127 | LOBELIA Laguna White...TVENFREE | EA | 1176 | $ - | $ - |
| 1041127 | LOBELIA Laguna White...TVENFREE | EA | 924 | $ - | $ - |
| 1041127 | LOBELIA Laguna White...TVENFREE | EA | 504 | $ - | $ - |
| 1041127 | LOBELIA Laguna White...TVENFREE | EA | 840 | $ - | $ - |

# Raw Materials as of April 30, 2016

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1041127 | LOBELIA Laguna White...TVENFREE | EA | 504 | $ - | $ - |
| 1041127 | LOBELIA Laguna White...TVENFREE | EA | 1092 | $ - | $ - |
| 1041127 | LOBELIA Laguna White...TVENFREE | EA | 924 | $ - | $ - |
| 1041127 | LOBELIA Laguna White...TVENFREE | EA | 336 | $ - | $ - |
| 1041127 | LOBELIA Laguna White...TVENFREE | EA | 1092 | $ - | $ - |
| 1041127 | LOBELIA Laguna White...TVENFREE | EA | 1092 | $ - | $ - |
| 1041127 | LOBELIA Laguna White...TVENFREE | EA | 672 | $ - | $ - |
| 1041127 | LOBELIA Laguna White...TVENFREE | EA | 252 | $ - | $ - |
| 1041127 | LOBELIA Laguna White...TVENFREE | EA | 168 | $ - | $ - |
| 1041127 | LOBELIA Laguna White...TVENFREE | EA | 942 | $ - | $ - |
| 1041127 | LOBELIA Laguna White...TVENFREE | EA | 168 | $ - | $ - |
| 1041127 | LOBELIA Laguna White...TVENFREE | EA | 1596 | $ - | $ - |
| 1041127 | LOBELIA Laguna White...TVENFREE | EA | 1680 | $ - | $ - |
| 1041127 | LOBELIA Laguna White...TVENFREE | EA | 504 | $ - | $ - |
| 1041127 | LOBELIA Laguna White...TVENFREE | EA | 2184 | $ - | $ - |
| 1041127 | LOBELIA Laguna White...TVENFREE | EA | 1848 | $ - | $ - |
| 1041127 | LOBELIA Laguna White...TVENFREE | EA | 1008 | $ - | $ - |
| 1041131 | BEGONIA TUB UP Nonstop Orange...T4D | EA | 1082 | $ 0.04 | $ 42.41 |
| 1041132 | BEGONIA TUB UP NS Mcca Mix...T4D | EA | 168 | $ 0.04 | $ 6.71 |
| 1041142 | PRIMULA ACAUL Hthr Sprngsn Pk...SEED | EA | 2000 | $ 0.02 | $ 42.80 |
| 1041142 | PRIMULA ACAUL Hthr Sprngsn Pk...SEED | EA | 500 | $ 0.02 | $ 10.70 |
| 1041152 | BACOPA Blutopia Blue...SEED-MP | EA | 620 | $ 0.07 | $ 43.91 |
| 1041152 | BACOPA Blutopia Blue...SEED-MP | EA | 880 | $ 0.07 | $ 62.33 |
| 1041153 | BACOPA Snowtopia White...SEED-MP | EA | 8756 | $ 0.07 | $ 601.30 |
| 1041153 | BACOPA Snowtopia White...SEED-MP | EA | 8244 | $ 0.07 | $ 566.14 |
| 1041153 | BACOPA Snowtopia White...SEED-MP | EA | 3000 | $ 0.07 | $ 206.02 |
| 1041154 | BACOPA Blutopia Blue...T2.5 | EA | 2275 | $ 0.02 | $ 46.06 |
| 1041155 | BACOPA Snowtopia White...T2.5 | EA | 8814 | $ 0.02 | $ 178.23 |
| 1041157 | LANTANA Bandana Cherry Sunrise...105C-BUY | EA | 17 | $ 0.47 | $ 8.00 |
| 1041157 | LANTANA Bandana Cherry Sunrise...105C-BUY | EA | 700 | $ 0.47 | $ 329.43 |
| 1041158 | LANTANA Bandana Cherry Sunrise...TVENBUY | EA | 407 | $ 0.01 | $ 2.63 |
| 1041158 | LANTANA Bandana Cherry Sunrise...TVENBUY | EA | 84 | $ 0.01 | $ 0.54 |
| 1041181 | MARIGOLD Vanilla-Afrc...SEED-DTL | EA | 2500 | $ 0.04 | $ 109.82 |
| 1041182 | MARIGOLD French Single Mx-Frch...T4R | EA | 374 | $ 0.04 | $ 14.27 |
| 1041182 | MARIGOLD French Single Mx-Frch...T4R | EA | 23 | $ 0.04 | $ 0.88 |
| 1041183 | MARIGOLD Vanilla-Afrc...T4R | EA | 2280 | $ 0.04 | $ 90.61 |
| 1041187 | MARIGOLD Vanilla-Afrc...TGL | EA | 800 | $ 0.04 | $ 29.36 |
| 1041187 | MARIGOLD Vanilla-Afrc...TGL | EA | 6 | $ 0.04 | $ 0.22 |
| 1041195 | COLEUS Big Red Judy...TVENFREE | EA | 4 | $ - | $ - |
| 1041197 | COLEUS Kingswood Torch...TGL | EA | 1234 | $ 0.03 | $ 39.75 |
| 1041199 | COLEUS S Glsswks Witch Doctor...TVENBUY | EA | 518 | $ 0.02 | $ 10.36 |
| 1041199 | COLEUS S Glsswks Witch Doctor...TVENBUY | EA | 3359 | $ 0.02 | $ 67.18 |
| 1041208 | TALINUM Limon...SEED | EA | 344 | $ 0.08 | $ 27.97 |
| 1041208 | TALINUM Limon...SEED | EA | 1656 | $ 0.08 | $ 134.63 |
| 1041209 | TALINUM Limon...T4R | EA | 380 | $ 0.04 | $ 16.06 |
| 1041209 | TALINUM Limon...T4R | EA | 11 | $ 0.04 | $ 0.46 |
| 1041209 | TALINUM Limon...T4R | EA | 2000 | $ 0.04 | $ 84.53 |
| 1041224 | TOMATO Christmas Grapes...TPAK | EA | 425 | $ 0.02 | $ 8.48 |
| 1041231 | COLEUS Kong Mosaic-shd...TGL | EA | 138 | $ 0.06 | $ 8.07 |
| 1041231 | COLEUS Kong Mosaic-shd...TGL | EA | 4 | $ 0.06 | $ 0.23 |
| 1041232 | COLEUS Kong Red-shd...TGL | EA | 19 | $ 0.05 | $ 1.02 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1041232 | COLEUS Kong Red-shd...TGL | EA | 49 | $ 0.05 | $ 2.63 |
| 1041232 | COLEUS Kong Red-shd...TGL | EA | 500 | $ 0.05 | $ 26.84 |
| 1041233 | COLEUS Kong Rose-shd...TGL | EA | 660 | $ 0.07 | $ 44.39 |
| 1041236 | CLEOME Sparkler Mix...TGL | EA | 428 | $ 0.07 | $ 27.95 |
| 1041236 | CLEOME Sparkler Mix...TGL | EA | 329 | $ 0.07 | $ 21.49 |
| 1041236 | CLEOME Sparkler Mix...TGL | EA | 1000 | $ 0.07 | $ 65.31 |
| 1041239 | ROSEMARY Tuscan Blue...TGL | EA | 404 | $ 0.05 | $ 19.13 |
| 1041239 | ROSEMARY Tuscan Blue...TGL | EA | 647 | $ 0.05 | $ 30.64 |
| 1041251 | ZINNIA Magellan Mix...TGL | EA | 1069 | $ 0.07 | $ 71.31 |
| 1041252 | ZINNIA Profusion Cherry...TGL | EA | 876 | $ 0.07 | $ 58.65 |
| 1041253 | ZINNIA Profusion Fire...TGL | EA | 336 | $ 0.06 | $ 18.96 |
| 1041253 | ZINNIA Profusion Fire...TGL | EA | 38 | $ 0.06 | $ 2.14 |
| 1041254 | ZINNIA Profusion Orange...TGL | EA | 1041 | $ 0.07 | $ 69.32 |
| 1041263 | PETUNIA TRL Suprtun Vst Fchsa...84C-BUY | EA | 924 | $ 0.56 | $ 515.59 |
| 1041264 | PETUNIA TRL Suprtun Vst Fchsa...TVENFREE | EA | 81 | $ - | $ - |
| 1041264 | PETUNIA TRL Suprtun Vst Fchsa...TVENFREE | EA | 1344 | $ - | $ - |
| 1041264 | PETUNIA TRL Suprtun Vst Fchsa...TVENFREE | EA | 924 | $ - | $ - |
| 1041269 | PETUNIA TRLDB Suprtun Ppprmnt...T4D | EA | 1008 | $ 0.03 | $ 32.48 |
| 1041353 | ARGYRANTHEMUM Mdra Crst Merlot...TVENBUY | EA | 138 | $ 0.03 | $ 3.66 |
| 1041353 | ARGYRANTHEMUM Mdra Crst Merlot...TVENBUY | EA | 126 | $ 0.03 | $ 3.34 |
| 1041363 | SNAPDRAGON Montego Sunset...SEED | EA | 5000 | $ 0.00 | $ 21.15 |
| 1041363 | SNAPDRAGON Montego Sunset...SEED | EA | 3400 | $ 0.00 | $ 14.39 |
| 1041364 | SNAPDRAGON Montego Violet...SEED | EA | 332 | $ 0.00 | $ 1.41 |
| 1041364 | SNAPDRAGON Montego Violet...SEED | EA | 1568 | $ 0.00 | $ 6.64 |
| 1041365 | SNAPDRAGON Montego Yellow...SEED | EA | 2800 | $ 0.00 | $ 11.84 |
| 1041367 | SNAPDRAGON Montego Sunset...T4R | EA | 1700 | $ 0.04 | $ 69.00 |
| 1041367 | SNAPDRAGON Montego Sunset...T4R | EA | 500 | $ 0.04 | $ 20.30 |
| 1041368 | SNAPDRAGON Montego Violet...T4R | EA | 1090 | $ 0.04 | $ 43.58 |
| 1041369 | SNAPDRAGON Montego Yellow...T4R | EA | 2500 | $ 0.04 | $ 99.03 |
| 1041383 | MIXED SUN Remembrance...T10RD | EA | 50 | $ - | $ - |
| 1041384 | MIXED SUN Our Heroes...T10RD | EA | 52 | $ - | $ - |
| 1041392 | HELLEBORUS Ivory Prince...T4.5UPC | EA | 340 | $ 0.01 | $ 4.81 |
| 1041392 | HELLEBORUS Ivory Prince...T4.5UPC | EA | 340 | $ 0.01 | $ 4.81 |
| 1041392 | HELLEBORUS Ivory Prince...T4.5UPC | EA | 3500 | $ 0.01 | $ 49.56 |
| 1041395 | CORDYLINE Spikes...32S-BUY | EA | 4 | $ 0.47 | $ 1.88 |
| 1041449 | HEUCHERA Blackout...TAG | EA | 72 | $ 0.04 | $ 2.82 |
| 1041449 | HEUCHERA Blackout...TAG | EA | 512 | $ 0.04 | $ 20.04 |
| 1041449 | HEUCHERA Blackout...TAG | EA | 1500 | $ 0.04 | $ 58.70 |
| 1041452 | HEUCHERA Pinot Gris...TAG | EA | 865 | $ 0.03 | $ 29.76 |
| 1041452 | HEUCHERA Pinot Gris...TAG | EA | 1000 | $ 0.03 | $ 34.41 |
| 1041452 | HEUCHERA Pinot Gris...TAG | EA | 335 | $ 0.03 | $ 11.53 |
| 1041455 | HEUCHERA Frosted Violet...TAG | EA | 2378 | $ 0.04 | $ 93.56 |
| 1041457 | HEUCHERA Frosted Violet...288T-BUY | EA | 1728 | $ 0.69 | $ 1,192.32 |
| 1041467 | VIOLA Sorbet Blue Blotch...T4R | EA | 100 | $ 0.04 | $ 3.89 |
| 1041467 | VIOLA Sorbet Blue Blotch...T4R | EA | 80 | $ 0.04 | $ 3.12 |
| 1041469 | VIOLA Sorbet Marina Babyface...T4R | EA | 1416 | $ 0.02 | $ 26.46 |
| 1041469 | VIOLA Sorbet Marina Babyface...T4R | EA | 314 | $ 0.02 | $ 5.87 |
| 1041479 | PRIMULA ACAUL Danova Sky Blue...SEED | EA | 1136 | $ 0.03 | $ 32.44 |
| 1041479 | PRIMULA ACAUL Danova Sky Blue...SEED | EA | 864 | $ 0.03 | $ 24.68 |
| 1041497 | LILIUM ASIA Tiny Bee-ylw/blk...TVENBUY | EA | 24 | $ 0.10 | $ 2.51 |
| 1041497 | LILIUM ASIA Tiny Bee-ylw/blk...TVENBUY | EA | 39 | $ 0.10 | $ 4.08 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1041498 | LILIUM ASIA Tiny Athlete-pink...TVENBUY | EA | 681 | $ 0.10 | $ 66.23 |
| 1041498 | LILIUM ASIA Tiny Athlete-pink...TVENBUY | EA | 19 | $ 0.10 | $ 1.85 |
| 1041498 | LILIUM ASIA Tiny Athlete-pink...TVENBUY | EA | 100 | $ 0.10 | $ 9.73 |
| 1041500 | LILIUM ASIA Tiny Ghost-violet...TVENBUY | EA | 128 | $ 0.10 | $ 13.32 |
| 1041500 | LILIUM ASIA Tiny Ghost-violet...TVENBUY | EA | 147 | $ 0.10 | $ 15.30 |
| 1041500 | LILIUM ASIA Tiny Ghost-violet...TVENBUY | EA | 25 | $ 0.10 | $ 2.60 |
| 1041501 | LILIUM ASIA Tiny Hope-scarlet...TVENBUY | EA | 398 | $ 0.09 | $ 34.98 |
| 1041501 | LILIUM ASIA Tiny Hope-scarlet...TVENBUY | EA | 52 | $ 0.09 | $ 4.57 |
| 1041502 | LILIUM ASIA Tiny Snowflake-wht...TVENBUY | EA | 482 | $ 0.09 | $ 45.26 |
| 1041502 | LILIUM ASIA Tiny Snowflake-wht...TVENBUY | EA | 800 | $ 0.09 | $ 75.12 |
| 1041502 | LILIUM ASIA Tiny Snowflake-wht...TVENBUY | EA | 418 | $ 0.09 | $ 39.25 |
| 1041520 | AGASTACHE Sunset...T4DUPC | EA | 262 | $ 0.01 | $ 3.74 |
| 1041520 | AGASTACHE Sunset...T4DUPC | EA | 1000 | $ 0.01 | $ 14.26 |
| 1041520 | AGASTACHE Sunset...T4DUPC | EA | 3000 | $ 0.01 | $ 42.77 |
| 1041537 | GERANIUM FANCY Catalina...TVENBUY | EA | 1083 | $ 0.02 | $ 21.08 |
| 1041537 | GERANIUM FANCY Catalina...TVENBUY | EA | 510 | $ 0.02 | $ 9.93 |
| 1041537 | GERANIUM FANCY Catalina...TVENBUY | EA | 635 | $ 0.02 | $ 12.36 |
| 1041537 | GERANIUM FANCY Catalina...TVENBUY | EA | 918 | $ 0.02 | $ 17.87 |
| 1041537 | GERANIUM FANCY Catalina...TVENBUY | EA | 918 | $ 0.02 | $ 17.87 |
| 1041537 | GERANIUM FANCY Catalina...TVENBUY | EA | 900 | $ 0.02 | $ 17.51 |
| 1041537 | GERANIUM FANCY Catalina...TVENBUY | EA | 786 | $ 0.02 | $ 15.30 |
| 1041539 | GERANIUM FANCY Vancvr Centnl...TVENBUY | EA | 316 | $ 0.02 | $ 6.32 |
| 1041545 | VIOLA Penny White...T4R | EA | 50 | $ 0.04 | $ 1.98 |
| 1041545 | VIOLA Penny White...T4R | EA | 500 | $ 0.04 | $ 19.77 |
| 1041548 | GERANIUM SCENT Citronella...TVENBUY | EA | 200 | $ 0.02 | $ 4.00 |
| 1041549 | LAVANDULA Grosso-fat spike...T4D | EA | 1250 | $ 0.04 | $ 49.99 |
| 1041556 | LUPINUS Gallery Yellow...T4D | EA | 758 | $ 0.04 | $ 30.87 |
| 1041556 | LUPINUS Gallery Yellow...T4D | EA | 500 | $ 0.04 | $ 20.37 |
| 1041628 | SQUASH Zucchini Yellow...T4R | EA | 3420 | $ 0.04 | $ 149.80 |
| 1041629 | SQUASH Golden Delight-zucchini...SEED | EA | 1944 | $ 0.04 | $ 74.14 |
| 1041629 | SQUASH Golden Delight-zucchini...SEED | EA | 3056 | $ 0.04 | $ 116.56 |
| 1041635 | TOMATO Roma...TGL | EA | 120 | $ 0.07 | $ 7.90 |
| 1041639 | FUCHSIA TRL Bicentennial...T4D | EA | 550 | $ 0.02 | $ 9.66 |
| 1041640 | FUCHSIA TRL Curtain Call...T4D | EA | 3550 | $ 0.01 | $ 51.94 |
| 1041640 | FUCHSIA TRL Curtain Call...T4D | EA | 90 | $ 0.01 | $ 1.32 |
| 1041653 | TOMATO Taxi...T4R | EA | 330 | $ 0.02 | $ 6.02 |
| 1041668 | MIXED HERB Culinary...T10RDP | EA | 50 | $ - | $ - |
| 1041685 | CALAMAGROSTIS Eldorado...TGL | EA | 500 | $ 0.06 | $ 31.11 |
| 1041697 | HEMEROCALLIS El Desperado-ylw...TVENBUY | EA | 8 | $ 0.12 | $ 0.96 |
| 1041697 | HEMEROCALLIS El Desperado-ylw...TVENBUY | EA | 42 | $ 0.12 | $ 5.03 |
| 1041697 | HEMEROCALLIS El Desperado-ylw...TVENBUY | EA | 10 | $ 0.12 | $ 1.20 |
| 1041706 | GERANIUM ZN/IV Callp Dark Red...104C-BUY | EA | 200 | $ 0.66 | $ 131.41 |
| 1041707 | GERANIUM ZN/IV Callp Dark Red...TVENBUY | EA | 89 | $ 0.02 | $ 1.54 |
| 1041707 | GERANIUM ZN/IV Callp Dark Red...TVENBUY | EA | 1800 | $ 0.02 | $ 31.10 |
| 1041707 | GERANIUM ZN/IV Callp Dark Red...TVENBUY | EA | 1700 | $ 0.02 | $ 29.37 |
| 1041707 | GERANIUM ZN/IV Callp Dark Red...TVENBUY | EA | 2800 | $ 0.02 | $ 48.37 |
| 1041707 | GERANIUM ZN/IV Callp Dark Red...TVENBUY | EA | 900 | $ 0.02 | $ 15.55 |
| 1041707 | GERANIUM ZN/IV Callp Dark Red...TVENBUY | EA | 100 | $ 0.02 | $ 1.73 |
| 1041707 | GERANIUM ZN/IV Callp Dark Red...TVENBUY | EA | 3100 | $ 0.02 | $ 53.56 |
| 1041707 | GERANIUM ZN/IV Callp Dark Red...TVENBUY | EA | 1800 | $ 0.02 | $ 31.10 |
| 1041718 | LEMON BALM...URC-BUY | EA | 300 | $ 0.10 | $ 29.27 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1041718 | LEMON BALM...URC-BUY | EA | 700 | $ 0.10 | $ 68.29 |
| 1041718 | LEMON BALM...URC-BUY | EA | 1000 | $ 0.10 | $ 97.55 |
| 1041718 | LEMON BALM...URC-BUY | EA | 290 | $ 0.10 | $ 28.29 |
| 1041719 | STRAWBERRY Seascape...ROOT-BUY | EA | 720 | $ 0.15 | $ 108.00 |
| 1041720 | STRAWBERRY Tristar...ROOT-BUY | EA | 1800 | $ 0.16 | $ 288.00 |
| 1041721 | STRAWBERRY Fern...T4D | EA | 1629 | $ 0.02 | $ 27.57 |
| 1041721 | STRAWBERRY Fern...T4D | EA | 101 | $ 0.02 | $ 1.71 |
| 1041723 | STRAWBERRY Seascape...T4D | EA | 2470 | $ 0.04 | $ 98.76 |
| 1041724 | STRAWBERRY Tristar...T4D | EA | 7936 | $ 0.04 | $ 317.23 |
| 1041732 | IRIS Gerald Darby...TGL | EA | 212 | $ 0.06 | $ 12.97 |
| 1041732 | IRIS Gerald Darby...TGL | EA | 1500 | $ 0.06 | $ 91.79 |
| 1041735 | HEMEROCALLIS Purple d'Oro...TGL | EA | 48 | $ 0.06 | $ 2.93 |
| 1041739 | VIOLA Corsican Violet...T4DUPC | EA | 463 | $ 0.01 | $ 6.59 |
| 1041888 | HEBE Purple Shamrock...T4D | EA | 1602 | $ 0.04 | $ 61.99 |
| 1041888 | HEBE Purple Shamrock...T4D | EA | 54 | $ 0.04 | $ 2.09 |
| 1041888 | HEBE Purple Shamrock...T4D | EA | 500 | $ 0.04 | $ 19.35 |
| 1041905 | KNIPHOFIA Fire Dance...TGL | EA | 16 | $ 0.06 | $ 0.98 |
| 1041911 | ERYNGIUM Big Blue...TAGKEY | EA | 2000 | $ 0.10 | $ 194.00 |
| 1041919 | MIMULUS Magic Blotch Mixed...SEED | EA | 588 | $ 0.01 | $ 4.80 |
| 1041919 | MIMULUS Magic Blotch Mixed...SEED | EA | 504 | $ 0.01 | $ 4.12 |
| 1041919 | MIMULUS Magic Blotch Mixed...SEED | EA | 104 | $ 0.01 | $ 0.85 |
| 1041922 | MIMULUS Magic Blotch Mixed...T4R | EA | 2600 | $ 0.04 | $ 104.00 |
| 1041923 | MIMULUS Magic Mix...T4R | EA | 200 | $ 0.04 | $ 7.92 |
| 1041923 | MIMULUS Magic Mix...T4R | EA | 652 | $ 0.04 | $ 25.81 |
| 1041928 | EUPHORBIA Glacier Blue...T4D | EA | 1430 | $ 0.04 | $ 57.05 |
| 1041930 | EUPHORBIA Shorty...T4D | EA | 1326 | $ 0.04 | $ 50.35 |
| 1041930 | EUPHORBIA Shorty...T4D | EA | 174 | $ 0.04 | $ 6.61 |
| 1041930 | EUPHORBIA Shorty...T4D | EA | 1000 | $ 0.04 | $ 37.97 |
| 1042022 | MUEHLENBECKIA Big Leaf...T4D | EA | 1422 | $ 0.04 | $ 56.58 |
| 1042035 | SEDUM UPR Mr. Goodbud...TVENFREE | EA | 10 | $ 0.05 | $ 0.48 |
| 1042035 | SEDUM UPR Mr. Goodbud...TVENFREE | EA | 290 | $ 0.05 | $ 13.97 |
| 1042036 | SEDUM UPR Mr. Goodbud...TGLUPC | EA | 72 | $ 0.02 | $ 1.58 |
| 1042036 | SEDUM UPR Mr. Goodbud...TGLUPC | EA | 990 | $ 0.02 | $ 21.75 |
| 1042036 | SEDUM UPR Mr. Goodbud...TGLUPC | EA | 38 | $ 0.02 | $ 0.83 |
| 1042059 | SAGE Berggarten...TGL | EA | 400 | $ 0.05 | $ 18.51 |
| 1042059 | SAGE Berggarten...TGL | EA | 200 | $ 0.05 | $ 9.26 |
| 1042073 | IVY HEDERA Mint Kolibri...T4D | EA | 90 | $ 0.03 | $ 3.04 |
| 1042073 | IVY HEDERA Mint Kolibri...T4D | EA | 60 | $ 0.03 | $ 2.03 |
| 1042107 | FESTUCA Elijah Blue Seedling...SEED | EA | 5632 | $ 0.01 | $ 77.44 |
| 1042108 | FESTUCA Elijah Blue Seedling...T4D | EA | 1186 | $ 0.04 | $ 46.93 |
| 1042120 | GAZANIA SunBathers Sunset...TVENBUY | EA | 38 | $ 0.02 | $ 0.76 |
| 1042121 | GAZANIA...TGLUPC | EA | 748 | $ 0.01 | $ 10.86 |
| 1042121 | GAZANIA...TGLUPC | EA | 908 | $ 0.01 | $ 13.19 |
| 1042121 | GAZANIA...TGLUPC | EA | 2000 | $ 0.01 | $ 29.05 |
| 1042188 | PENSTEMON...TGLUPC | EA | 3264 | $ 0.02 | $ 57.77 |
| 1042197 | YERBA BUENA...T4D | EA | 547 | $ 0.04 | $ 21.38 |
| 1042197 | YERBA BUENA...T4D | EA | 103 | $ 0.04 | $ 4.02 |
| 1042200 | MINT Ginger...T4D | EA | 368 | $ 0.04 | $ 14.72 |
| 1042206 | ROSEMARY Barbecue...TGL | EA | 200 | $ 0.06 | $ 12.21 |
| 1042206 | ROSEMARY Barbecue...TGL | EA | 500 | $ 0.06 | $ 30.54 |
| 1042232 | MONARDA Pink Lace...TGL | EA | 168 | $ 0.04 | $ 6.41 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1042234 | PRIMULA Miller's Crimson...SEED-GLD | EA | 1392 | $ 0.01 | $ 9.49 |
| 1042234 | PRIMULA Miller's Crimson...SEED-GLD | EA | 2108 | $ 0.01 | $ 14.38 |
| 1042284 | BERGENIA Red Beauty...SEED-JEL | EA | 1696 | $ 0.01 | $ 14.58 |
| 1042284 | BERGENIA Red Beauty...SEED-JEL | EA | 304 | $ 0.01 | $ 2.61 |
| 1042302 | LAMIUM Ghost...T4D | EA | 1450 | $ 0.04 | $ 57.99 |
| 1042357 | BACOPA Scopia Great Pink Ring...TVENBUY | EA | 200 | $ 0.03 | $ 6.66 |
| 1042357 | BACOPA Scopia Great Pink Ring...TVENBUY | EA | 1700 | $ 0.03 | $ 56.58 |
| 1042373 | SOLIDAGO Fireworks...TVENBUY | EA | 585 | $ 0.08 | $ 46.80 |
| 1042374 | SOLIDAGO Fireworks...TGLUPC | EA | 17 | $ 0.02 | $ 0.30 |
| 1042374 | SOLIDAGO Fireworks...TGLUPC | EA | 1000 | $ 0.02 | $ 17.73 |
| 1042388 | DAHLIA Dk Angel Dracula...TGL | EA | 300 | $ 0.07 | $ 20.40 |
| 1042388 | DAHLIA Dk Angel Dracula...TGL | EA | 1000 | $ 0.07 | $ 68.00 |
| 1042391 | DAHLIA Dk Angel Pulp Fiction...TGL | EA | 500 | $ 0.07 | $ 34.00 |
| 1042391 | DAHLIA Dk Angel Pulp Fiction...TGL | EA | 1000 | $ 0.07 | $ 68.00 |
| 1042392 | DAHLIA Dk Angel Star Wars...TGL | EA | 100 | $ 0.07 | $ 6.80 |
| 1042392 | DAHLIA Dk Angel Star Wars...TGL | EA | 1000 | $ 0.07 | $ 68.00 |
| 1042407 | ECHINACEA Prairie Splen Dp Rs...TAG | EA | 694 | $ 0.04 | $ 28.92 |
| 1042409 | ERYSIMUM Apricot Twist...TAG | EA | 1656 | $ 0.04 | $ 68.21 |
| 1042409 | ERYSIMUM Apricot Twist...TAG | EA | 1000 | $ 0.04 | $ 41.19 |
| 1042433 | AQUILEGIA Leprechaun Gold...TAG | EA | 1000 | $ 0.04 | $ 42.22 |
| 1042433 | AQUILEGIA Leprechaun Gold...TAG | EA | 2000 | $ 0.04 | $ 84.45 |
| 1042433 | AQUILEGIA Leprechaun Gold...TAG | EA | 120 | $ 0.04 | $ 5.07 |
| 1042434 | AQUILEGIA Little Lanterns...TAG | EA | 1260 | $ 0.04 | $ 53.30 |
| 1042438 | VIOLA Purple Showers...TAG | EA | 976 | $ 0.04 | $ 36.70 |
| 1042438 | VIOLA Purple Showers...TAG | EA | 100 | $ 0.04 | $ 3.76 |
| 1042439 | VIOLA Painted Porcelain...TAG | EA | 2176 | $ 0.03 | $ 74.50 |
| 1042467 | DIANTHUS Star Starlette-dbl...TAG | EA | 573 | $ 0.03 | $ 18.29 |
| 1042467 | DIANTHUS Star Starlette-dbl...TAG | EA | 10000 | $ 0.03 | $ 319.15 |
| 1042467 | DIANTHUS Star Starlette-dbl...TAG | EA | 865 | $ 0.03 | $ 27.61 |
| 1042468 | DIANTHUS Star Pop Star-dbl...TAG | EA | 4166 | $ 0.03 | $ 132.67 |
| 1042468 | DIANTHUS Star Pop Star-dbl...TAG | EA | 410 | $ 0.03 | $ 13.06 |
| 1042480 | LAVANDULA Ellagance Purple...SEED | EA | 944 | $ 0.02 | $ 15.25 |
| 1042482 | LAVANDULA Ellagance Purple...TAG | EA | 768 | $ 0.04 | $ 30.15 |
| 1042482 | LAVANDULA Ellagance Purple...TAG | EA | 2000 | $ 0.04 | $ 78.52 |
| 1042500 | IBERIS Sweetheart...SEED-GLD | EA | 6844 | $ 0.03 | $ 211.94 |
| 1042500 | IBERIS Sweetheart...SEED-GLD | EA | 156 | $ 0.03 | $ 4.83 |
| 1042500 | IBERIS Sweetheart...SEED-GLD | EA | 1416 | $ 0.03 | $ 43.85 |
| 1042500 | IBERIS Sweetheart...SEED-GLD | EA | 5000 | $ 0.03 | $ 154.83 |
| 1042502 | IBERIS Sweetheart...TAG | EA | 1461 | $ 0.04 | $ 63.40 |
| 1042502 | IBERIS Sweetheart...TAG | EA | 626 | $ 0.04 | $ 27.17 |
| 1042533 | PENSTEMON Miss Moneypenny...TGL | EA | 192 | $ 0.04 | $ 7.52 |
| 1042533 | PENSTEMON Miss Moneypenny...TGL | EA | 1000 | $ 0.04 | $ 39.15 |
| 1042541 | DESCHAMPSIA cespitosa...TGL | EA | 500 | $ 0.06 | $ 31.91 |
| 1042686 | HELLEBORUS Lady Bl Mtllc Lady...TAG | EA | 1000 | $ 0.04 | $ 37.98 |
| 1042686 | HELLEBORUS Lady Bl Mtllc Lady...TAG | EA | 1000 | $ 0.04 | $ 37.98 |
| 1042686 | HELLEBORUS Lady Bl Mtllc Lady...TAG | EA | 1000 | $ 0.04 | $ 37.98 |
| 1042699 | STOCK Hot Cakes Mix...SEED | EA | 1000 | $ 0.01 | $ 9.24 |
| 1042700 | STOCK Hot Cakes Mix...TGL | EA | 938 | $ 0.06 | $ 58.21 |
| 1042727 | EUPHORBIA Shorty...TGL | EA | 270 | $ 0.06 | $ 15.81 |
| 1042727 | EUPHORBIA Shorty...TGL | EA | 500 | $ 0.06 | $ 29.27 |
| 1042743 | LIGULARIA Osiris Fantaisie...TAG | EA | 542 | $ 0.04 | $ 20.77 |

Case 16-12879-CMA   Doc 1   Filed 05/27/16   Ent. 05/27/16 14:53:04   Pg. 121 of 150

# Raw Materials as of April 30, 2016

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1042743 | LIGULARIA Osiris Fantaisie...TAG | EA | 3000 | $ 0.04 | $ 114.97 |
| 1042743 | LIGULARIA Osiris Fantaisie...TAG | EA | 283 | $ 0.04 | $ 10.85 |
| 1042755 | LIGULARIA Osiris Fantaisie...TGL | EA | 84 | $ 0.06 | $ 5.15 |
| 1042755 | LIGULARIA Osiris Fantaisie...TGL | EA | 1000 | $ 0.06 | $ 61.33 |
| 1042758 | PHYGELIUS Passionate...TGL | EA | 360 | $ 0.04 | $ 15.49 |
| 1042758 | PHYGELIUS Passionate...TGL | EA | 1000 | $ 0.04 | $ 43.04 |
| 1042782 | ERYNGIUM Jade Frost...TAG | EA | 4946 | $ 0.04 | $ 192.75 |
| 1042782 | ERYNGIUM Jade Frost...TAG | EA | 585 | $ 0.04 | $ 22.80 |
| 1042787 | ERYNGIUM Jade Frost...TGL | EA | 1000 | $ 0.06 | $ 61.75 |
| 1042809 | CHRYSANTHEMUM Harvest Bronze...TGL | EA | 1500 | $ - | $ - |
| 1042811 | CHRYSANTHEMUM Stellar Purple...TVENBUY | EA | 479 | $ 0.02 | $ 7.19 |
| 1042812 | CHRYSANTHEMUM Stellar Red...TVENBUY | EA | 35 | $ 0.02 | $ 0.53 |
| 1042812 | CHRYSANTHEMUM Stellar Red...TVENBUY | EA | 165 | $ 0.02 | $ 2.48 |
| 1042812 | CHRYSANTHEMUM Stellar Red...TVENBUY | EA | 50 | $ 0.02 | $ 0.75 |
| 1042813 | CHRYSANTHEMUM Aspen White...TGL | EA | 100 | $ 0.02 | $ 1.50 |
| 1042813 | CHRYSANTHEMUM Aspen White...TGL | EA | 3000 | $ 0.04 | $ 119.85 |
| 1042830 | CHRYSANTHEMUM Atomic Orange...TVENBUY | EA | 100 | $ 0.02 | $ 1.50 |
| 1042831 | CHRYSANTHEMUM Venus Purple...TVENBUY | EA | 150 | $ 0.02 | $ 2.25 |
| 1042831 | CHRYSANTHEMUM Venus Purple...TVENBUY | EA | 207 | $ 0.02 | $ 3.11 |
| 1042831 | CHRYSANTHEMUM Venus Purple...TVENBUY | EA | 100 | $ 0.02 | $ 1.50 |
| 1042832 | CHRYSANTHEMUM Sundance Yellow...TVENBUY | EA | 50 | $ 0.02 | $ 0.75 |
| 1042832 | CHRYSANTHEMUM Sundance Yellow...TVENBUY | EA | 300 | $ 0.02 | $ 4.50 |
| 1042832 | CHRYSANTHEMUM Sundance Yellow...TVENBUY | EA | 300 | $ 0.02 | $ 4.50 |
| 1042840 | AQUILEGIA Remembrnce-vlt & wt...TNOSIZE | EA | 350 | $ 0.07 | $ 24.60 |
| 1042841 | AQUILEGIA Remembrnce-vlt & wt...T4DUPC | EA | 526 | $ 0.01 | $ 7.42 |
| 1042846 | EUPATORIUM...T4DUPC | EA | 5000 | $ 0.02 | $ 81.40 |
| 1042847 | EUPATORIUM...TGLUPC | EA | 1604 | $ 0.01 | $ 22.65 |
| 1042847 | EUPATORIUM...TGLUPC | EA | 1500 | $ 0.01 | $ 21.18 |
| 1042860 | HEUCHERA Midnight Rose...TGLUPC | EA | 420 | $ 0.02 | $ 6.53 |
| 1042870 | HEUCHERA Midnight Rose...TVENBUY | EA | 443 | $ 0.04 | $ 19.27 |
| 1042870 | HEUCHERA Midnight Rose...TVENBUY | EA | 477 | $ 0.04 | $ 20.75 |
| 1042870 | HEUCHERA Midnight Rose...TVENBUY | EA | 1000 | $ 0.04 | $ 43.51 |
| 1042870 | HEUCHERA Midnight Rose...TVENBUY | EA | 280 | $ 0.04 | $ 12.18 |
| 1042875 | AQUILEGIA chrysantha...SEED | EA | 5552 | $ 0.01 | $ 58.24 |
| 1042875 | AQUILEGIA chrysantha...SEED | EA | 448 | $ 0.01 | $ 4.70 |
| 1042922 | PHLOX PANI Flame Lilac...TAG | EA | 1520 | $ 0.04 | $ 60.17 |
| 1042922 | PHLOX PANI Flame Lilac...TAG | EA | 2060 | $ 0.04 | $ 81.54 |
| 1042922 | PHLOX PANI Flame Lilac...TAG | EA | 2000 | $ 0.04 | $ 79.17 |
| 1042923 | PHLOX PANI David's Lavender...TAG | EA | 400 | $ 0.03 | $ 11.69 |
| 1042923 | PHLOX PANI David's Lavender...TAG | EA | 1000 | $ 0.03 | $ 29.23 |
| 1042929 | PEPPER Italian Yellow Bell...TPAK | EA | 1968 | $ 0.02 | $ 42.07 |
| 1042978 | HELLEBORUS lividus Wt Marble...T4.5 | EA | 550 | $ 0.09 | $ 49.83 |
| 1042978 | HELLEBORUS lividus Wt Marble...T4.5 | EA | 21 | $ 0.09 | $ 1.90 |
| 1043081 | AUBRIETA Audrey Red Purple Mx...T4D | EA | 250 | $ 0.04 | $ 9.23 |
| 1043081 | AUBRIETA Audrey Red Purple Mx...T4D | EA | 1500 | $ 0.04 | $ 55.41 |
| 1043084 | PENSTEMON strictus Rocky Mtn...SEED | EA | 4000 | $ 0.00 | $ 4.80 |
| 1043084 | PENSTEMON strictus Rocky Mtn...SEED | EA | 1000 | $ 0.00 | $ 1.20 |
| 1043085 | PENSTEMON strictus Rocky Mtn...TGL | EA | 1458 | $ 0.06 | $ 88.94 |
| 1043134 | IRESINE Blazin' Lime...TVENBUY | EA | 360 | $ 0.03 | $ 9.63 |
| 1043134 | IRESINE Blazin' Lime...TVENBUY | EA | 40 | $ 0.03 | $ 1.07 |
| 1043135 | IRESINE Blazin' Rose...TVENBUY | EA | 400 | $ 0.03 | $ 10.73 |

# Raw Materials as of April 30, 2016

| Item."No." | Description | Unit | Remaining Quantity | | Unit Cost | | Inventory Value |
|---|---|---|---|---|---|---|---|
| 1043135 | IRESINE Blazin' Rose...TVENBUY | EA | 1000 | $ | 0.03 | $ | 26.83 |
| 1043138 | IRESINE...T4DUPC | EA | 1200 | $ | 0.01 | $ | 16.98 |
| 1043154 | ECHINACEA Prairie Splen Dp Rs...T4D | EA | 1700 | $ | 0.04 | $ | 67.97 |
| 1043168 | SEDUM UPR Red Cauli...TGL | EA | 496 | $ | 0.04 | $ | 20.37 |
| 1043168 | SEDUM UPR Red Cauli...TGL | EA | 123 | $ | 0.04 | $ | 5.05 |
| 1043168 | SEDUM UPR Red Cauli...TGL | EA | 32 | $ | 0.04 | $ | 1.31 |
| 1043168 | SEDUM UPR Red Cauli...TGL | EA | 500 | $ | 0.04 | $ | 20.53 |
| 1043198 | ACHILLEA Sdctn Saucy Sdctn...TAGKEY | EA | 484 | $ | 0.09 | $ | 41.76 |
| 1043198 | ACHILLEA Sdctn Saucy Sdctn...TAGKEY | EA | 2000 | $ | 0.09 | $ | 172.58 |
| 1043198 | ACHILLEA Sdctn Saucy Sdctn...TAGKEY | EA | 16 | $ | 0.09 | $ | 1.38 |
| 1043198 | ACHILLEA Sdctn Saucy Sdctn...TAGKEY | EA | 66 | $ | 0.09 | $ | 5.70 |
| 1043199 | ACHILLEA Sdctn Strwbry Sdctn...TAGKEY | EA | 1433 | $ | 0.08 | $ | 121.32 |
| 1043199 | ACHILLEA Sdctn Strwbry Sdctn...TAGKEY | EA | 1000 | $ | 0.08 | $ | 84.66 |
| 1043199 | ACHILLEA Sdctn Strwbry Sdctn...TAGKEY | EA | 128 | $ | 0.08 | $ | 10.84 |
| 1043200 | ACHILLEA Sdctn Sunny Sdctn...TAGKEY | EA | 900 | $ | 0.08 | $ | 71.28 |
| 1043200 | ACHILLEA Sdctn Sunny Sdctn...TAGKEY | EA | 1000 | $ | 0.08 | $ | 79.21 |
| 1043215 | PANSY Yellow w/ Face...T4R | EA | 300 | $ | 0.04 | $ | 11.98 |
| 1043218 | PANSY Persian Medley...T4R | EA | 300 | $ | 0.04 | $ | 11.99 |
| 1043228 | COREOPSIS BBang Redshift...TAG | EA | 37374 | $ | 0.03 | $ | 1,062.82 |
| 1043228 | COREOPSIS BBang Redshift...TAG | EA | 682 | $ | 0.03 | $ | 19.39 |
| 1043228 | COREOPSIS BBang Redshift...TAG | EA | 3382 | $ | 0.03 | $ | 96.18 |
| 1043228 | COREOPSIS BBang Redshift...TAG | EA | 3490 | $ | 0.03 | $ | 99.25 |
| 1043256 | SEDUM UPR Munstead Dark Red...TAG | EA | 115 | $ | 0.04 | $ | 5.02 |
| 1043256 | SEDUM UPR Munstead Dark Red...TAG | EA | 256 | $ | 0.04 | $ | 11.17 |
| 1043256 | SEDUM UPR Munstead Dark Red...TAG | EA | 2000 | $ | 0.04 | $ | 87.28 |
| 1043257 | SEDUM UPR Red Cauli...TAG | EA | 1820 | $ | 0.03 | $ | 54.03 |
| 1043257 | SEDUM UPR Red Cauli...TAG | EA | 30 | $ | 0.03 | $ | 0.89 |
| 1043288 | SEDUM UPR Munstead Dark Red...URC-SG | EA | 3240 | $ | 0.08 | $ | 259.20 |
| 1043306 | DIANTHUS Star Shining Star...TAG | EA | 9368 | $ | 0.03 | $ | 272.05 |
| 1043306 | DIANTHUS Star Shining Star...TAG | EA | 736 | $ | 0.03 | $ | 21.37 |
| 1043314 | RUDBECKIA Goldsturm...SEED-KFT | EA | 10000 | $ | 0.01 | $ | 106.75 |
| 1043314 | RUDBECKIA Goldsturm...SEED-KFT | EA | 10000 | $ | 0.01 | $ | 106.75 |
| 1043321 | ARMERIA Ballerina Red...TAG | EA | 1000 | $ | 0.04 | $ | 35.08 |
| 1043330 | HEUCHERA Pinot Gris...TGL | EA | 254 | $ | 0.07 | $ | 17.19 |
| 1043332 | HEUCHERA Pistache...TGL | EA | 181 | $ | 0.06 | $ | 11.02 |
| 1043341 | ROSEMARY Tuscan Blue...TAG | EA | 2810 | $ | 0.04 | $ | 109.13 |
| 1043341 | ROSEMARY Tuscan Blue...TAG | EA | 1166 | $ | 0.04 | $ | 45.28 |
| 1043345 | MONARDA Pink Lace...TAG | EA | 306 | $ | 0.04 | $ | 12.67 |
| 1043345 | MONARDA Pink Lace...TAG | EA | 2000 | $ | 0.04 | $ | 82.82 |
| 1043351 | LAMIUM Ghost...TAG | EA | 552 | $ | 0.03 | $ | 18.82 |
| 1043351 | LAMIUM Ghost...TAG | EA | 328 | $ | 0.03 | $ | 11.18 |
| 1043355 | PHLOX WDLND Chattahoochee...TAG | EA | 593 | $ | 0.04 | $ | 24.40 |
| 1043355 | PHLOX WDLND Chattahoochee...TAG | EA | 1000 | $ | 0.04 | $ | 41.15 |
| 1043355 | PHLOX WDLND Chattahoochee...TAG | EA | 2000 | $ | 0.04 | $ | 82.30 |
| 1043355 | PHLOX WDLND Chattahoochee...TAG | EA | 715 | $ | 0.04 | $ | 29.42 |
| 1043356 | POT Basket Plastic 8"-grn...POT8B | EA | 50 | $ | 0.54 | $ | 26.84 |
| 1043376 | PHLOX SPRD McDaniel's Cushion...TAG | EA | 1236 | $ | 0.04 | $ | 48.43 |
| 1043376 | PHLOX SPRD McDaniel's Cushion...TAG | EA | 1500 | $ | 0.04 | $ | 58.77 |
| 1043379 | PHLOX SPRD Purple Beauty...TAG | EA | 490 | $ | 0.04 | $ | 19.35 |
| 1043379 | PHLOX SPRD Purple Beauty...TAG | EA | 100 | $ | 0.04 | $ | 3.95 |
| 1043379 | PHLOX SPRD Purple Beauty...TAG | EA | 1000 | $ | 0.04 | $ | 39.48 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1043417 | WIDGET Basket Hanger 19"-grn...HANG19 | EA | 190 | $ 0.19 | $ 35.86 |
| 1043438 | VINCA MINOR Bowles's Variety...TAG | EA | 946 | $ 0.04 | $ 37.36 |
| 1043438 | VINCA MINOR Bowles's Variety...TAG | EA | 2000 | $ 0.04 | $ 78.98 |
| 1043448 | POT 30" Rnd Big Bertha-blk...POT30BB | EA | 16 | $ 12.86 | $ 205.76 |
| 1043454 | SEDUM CRP hispancm minus...TAG | EA | 5748 | $ 0.03 | $ 162.17 |
| 1043454 | SEDUM CRP hispancm minus...TAG | EA | 452 | $ 0.03 | $ 12.75 |
| 1043472 | TOMATO Sungold...TGL | EA | 360 | $ 0.06 | $ 22.08 |
| 1043507 | SAXIFRAGA MOSSY Touran Dp Red...T4D | EA | 1100 | $ 0.04 | $ 43.94 |
| 1043508 | SAXIFRAGA MOSSY Touran Neon Rs...T4D | EA | 3000 | $ 0.04 | $ 119.85 |
| 1043510 | SAXIFRAGA MOSSY Touran White...T4D | EA | 190 | $ 0.04 | $ 7.59 |
| 1043530 | AUBRIETA Axcent Vlt with Eye...TVENBUY | EA | 1283 | $ 0.09 | $ 118.95 |
| 1043530 | AUBRIETA Axcent Vlt with Eye...TVENBUY | EA | 1000 | $ 0.09 | $ 92.72 |
| 1043530 | AUBRIETA Axcent Vlt with Eye...TVENBUY | EA | 400 | $ 0.09 | $ 37.09 |
| 1043530 | AUBRIETA Axcent Vlt with Eye...TVENBUY | EA | 1817 | $ 0.09 | $ 168.46 |
| 1043578 | CALAMAGROSTIS Eldorado...TAG | EA | 112 | $ 0.04 | $ 4.44 |
| 1043578 | CALAMAGROSTIS Eldorado...TAG | EA | 240 | $ 0.04 | $ 9.51 |
| 1043578 | CALAMAGROSTIS Eldorado...TAG | EA | 1000 | $ 0.04 | $ 39.64 |
| 1043608 | ERIANTHUS ravennae...TVENBUY | EA | 10 | $ 0.12 | $ 1.20 |
| 1043609 | ERIANTHUS ravennae...TGLUPC | EA | 784 | $ 0.02 | $ 15.36 |
| 1043609 | ERIANTHUS ravennae...TGLUPC | EA | 1000 | $ 0.02 | $ 19.59 |
| 1043609 | ERIANTHUS ravennae...TGLUPC | EA | 16 | $ 0.02 | $ 0.31 |
| 1043654 | ASPARAGUS FERN Sprengeri...TAG | EA | 228 | $ 0.04 | $ 9.16 |
| 1043654 | ASPARAGUS FERN Sprengeri...TAG | EA | 1500 | $ 0.04 | $ 60.30 |
| 1043673 | ACALYPHA Trailing Chenille...TAG | EA | 20 | $ 0.04 | $ 0.76 |
| 1043681 | COLEUS Kong Salmon Pink-shd...SEED | EA | 150 | $ 0.07 | $ 9.80 |
| 1043684 | FUCHSIA UPR Golden Gypsy...TAG | EA | 108 | $ 0.04 | $ 4.33 |
| 1043685 | FUCHSIA UPR Golden Gypsy...URC-SG | EA | 134 | $ 0.08 | $ 10.72 |
| 1043685 | FUCHSIA UPR Golden Gypsy...URC-SG | EA | 106 | $ 0.08 | $ 8.48 |
| 1043709 | ARGYRANTHEMUM Spring Bouquet...TVENBUY | EA | 400 | $ 0.02 | $ 8.00 |
| 1043709 | ARGYRANTHEMUM Spring Bouquet...TVENBUY | EA | 100 | $ 0.02 | $ 2.00 |
| 1043709 | ARGYRANTHEMUM Spring Bouquet...TVENBUY | EA | 300 | $ 0.02 | $ 6.00 |
| 1043709 | ARGYRANTHEMUM Spring Bouquet...TVENBUY | EA | 500 | $ 0.02 | $ 10.00 |
| 1043709 | ARGYRANTHEMUM Spring Bouquet...TVENBUY | EA | 500 | $ 0.02 | $ 10.00 |
| 1043709 | ARGYRANTHEMUM Spring Bouquet...TVENBUY | EA | 600 | $ 0.02 | $ 12.00 |
| 1043734 | LEWISIA Little Peach...TAG | EA | 3506 | $ 0.04 | $ 151.82 |
| 1043734 | LEWISIA Little Peach...TAG | EA | 22 | $ 0.04 | $ 0.95 |
| 1043749 | OSTEOSPERMUM SShw Bclr Pink...TVENBUY | EA | 1269 | $ 0.02 | $ 24.13 |
| 1043749 | OSTEOSPERMUM SShw Bclr Pink...TVENBUY | EA | 900 | $ 0.02 | $ 17.11 |
| 1043749 | OSTEOSPERMUM SShw Bclr Pink...TVENBUY | EA | 500 | $ 0.02 | $ 9.51 |
| 1043749 | OSTEOSPERMUM SShw Bclr Pink...TVENBUY | EA | 300 | $ 0.02 | $ 5.70 |
| 1043749 | OSTEOSPERMUM SShw Bclr Pink...TVENBUY | EA | 131 | $ 0.02 | $ 2.49 |
| 1043752 | OSTEOSPERMUM SShw Goldn Yellw...TVENBUY | EA | 372 | $ 0.02 | $ 7.44 |
| 1043752 | OSTEOSPERMUM SShw Goldn Yellw...TVENBUY | EA | 900 | $ 0.02 | $ 18.00 |
| 1043752 | OSTEOSPERMUM SShw Goldn Yellw...TVENBUY | EA | 400 | $ 0.02 | $ 8.00 |
| 1043752 | OSTEOSPERMUM SShw Goldn Yellw...TVENBUY | EA | 500 | $ 0.02 | $ 10.00 |
| 1043752 | OSTEOSPERMUM SShw Goldn Yellw...TVENBUY | EA | 128 | $ 0.02 | $ 2.56 |
| 1043753 | OSTEOSPERMUM SShw Purple...TVENBUY | EA | 186 | $ 0.02 | $ 3.60 |
| 1043753 | OSTEOSPERMUM SShw Purple...TVENBUY | EA | 500 | $ 0.02 | $ 9.68 |
| 1043753 | OSTEOSPERMUM SShw Purple...TVENBUY | EA | 80 | $ 0.02 | $ 1.55 |
| 1043753 | OSTEOSPERMUM SShw Purple...TVENBUY | EA | 1000 | $ 0.02 | $ 19.35 |
| 1043753 | OSTEOSPERMUM SShw Purple...TVENBUY | EA | 1000 | $ 0.02 | $ 19.35 |

# Raw Materials as of April 30, 2016

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1043754 | OSTEOSPERMUM SShw White...TVENBUY | EA | 529 | $ 0.02 | $ 9.97 |
| 1043754 | OSTEOSPERMUM SShw White...TVENBUY | EA | 200 | $ 0.02 | $ 3.77 |
| 1043754 | OSTEOSPERMUM SShw White...TVENBUY | EA | 500 | $ 0.02 | $ 9.42 |
| 1043754 | OSTEOSPERMUM SShw White...TVENBUY | EA | 500 | $ 0.02 | $ 9.42 |
| 1043754 | OSTEOSPERMUM SShw White...TVENBUY | EA | 500 | $ 0.02 | $ 9.42 |
| 1043754 | OSTEOSPERMUM SShw White...TVENBUY | EA | 121 | $ 0.02 | $ 2.28 |
| 1043754 | OSTEOSPERMUM SShw White...TVENBUY | EA | 1000 | $ 0.02 | $ 18.84 |
| 1043754 | OSTEOSPERMUM SShw White...TVENBUY | EA | 1000 | $ 0.02 | $ 18.84 |
| 1043755 | OSTEOSPERMUM SShw Coppr Aprct...TVENBUY | EA | 400 | $ 0.02 | $ 7.64 |
| 1043755 | OSTEOSPERMUM SShw Coppr Aprct...TVENBUY | EA | 1000 | $ 0.02 | $ 19.09 |
| 1043755 | OSTEOSPERMUM SShw Coppr Aprct...TVENBUY | EA | 500 | $ 0.02 | $ 9.55 |
| 1043755 | OSTEOSPERMUM SShw Coppr Aprct...TVENBUY | EA | 1400 | $ 0.02 | $ 26.73 |
| 1043755 | OSTEOSPERMUM SShw Coppr Aprct...TVENBUY | EA | 500 | $ 0.02 | $ 9.55 |
| 1043755 | OSTEOSPERMUM SShw Coppr Aprct...TVENBUY | EA | 700 | $ 0.02 | $ 13.37 |
| 1043755 | OSTEOSPERMUM SShw Coppr Aprct...TVENBUY | EA | 50 | $ 0.02 | $ 0.95 |
| 1043803 | BEGONIA Solenia Dusty Rose...T4D | EA | 2600 | $ 0.04 | $ 104.00 |
| 1043804 | BEGONIA Solenia Light Yellow...T4D | EA | 2000 | $ 0.04 | $ 80.00 |
| 1043806 | BEGONIA Solenia Velvet Red...T4D | EA | 2358 | $ 0.04 | $ 94.32 |
| 1043813 | HELIOTROPIUM Fragrant Delight...100C-BUY | EA | 107 | $ 0.54 | $ 57.90 |
| 1043813 | HELIOTROPIUM Fragrant Delight...100C-BUY | EA | 62 | $ 0.54 | $ 33.55 |
| 1043813 | HELIOTROPIUM Fragrant Delight...100C-BUY | EA | 37 | $ 0.54 | $ 20.02 |
| 1043826 | ASTER Royalty Henry III Purple...TVENBUY | EA | 1150 | $ 0.03 | $ 32.70 |
| 1043826 | ASTER Royalty Henry III Purple...TVENBUY | EA | 1300 | $ 0.03 | $ 36.97 |
| 1043826 | ASTER Royalty Henry III Purple...TVENBUY | EA | 400 | $ 0.03 | $ 11.37 |
| 1043826 | ASTER Royalty Henry III Purple...TVENBUY | EA | 600 | $ 0.03 | $ 17.06 |
| 1043827 | ASTER Royalty Peter III Blue...TVENBUY | EA | 50 | $ 0.03 | $ 1.42 |
| 1043827 | ASTER Royalty Peter III Blue...TVENBUY | EA | 1800 | $ 0.03 | $ 51.10 |
| 1043827 | ASTER Royalty Peter III Blue...TVENBUY | EA | 1200 | $ 0.03 | $ 34.07 |
| 1043827 | ASTER Royalty Peter III Blue...TVENBUY | EA | 400 | $ 0.03 | $ 11.36 |
| 1043827 | ASTER Royalty Peter III Blue...TVENBUY | EA | 500 | $ 0.03 | $ 14.19 |
| 1043827 | ASTER Royalty Peter III Blue...TVENBUY | EA | 100 | $ 0.03 | $ 2.84 |
| 1043828 | ASTER Royalty Marie III Dark Pink...TVENBUY | EA | 1650 | $ 0.03 | $ 46.91 |
| 1043828 | ASTER Royalty Marie III Dark Pink...TVENBUY | EA | 1200 | $ 0.03 | $ 34.12 |
| 1043828 | ASTER Royalty Marie III Dark Pink...TVENBUY | EA | 400 | $ 0.03 | $ 11.37 |
| 1043828 | ASTER Royalty Marie III Dark Pink...TVENBUY | EA | 500 | $ 0.03 | $ 14.22 |
| 1043828 | ASTER Royalty Marie III Dark Pink...TVENBUY | EA | 50 | $ 0.03 | $ 1.42 |
| 1043853 | BACOPA Scopia Great Pink Ring...T4D | EA | 2000 | $ 0.04 | $ 80.00 |
| 1043857 | PLUGTRAY Liner 30 Nthrlnd Blb...TRAYL30N | EA | 460 | $ 1.10 | $ 506.00 |
| 1043892 | ASTILBE Delft Lace...TGL | EA | 104 | $ 0.04 | $ 4.29 |
| 1043892 | ASTILBE Delft Lace...TGL | EA | 396 | $ 0.04 | $ 16.33 |
| 1043954 | CENTAUREA Amethyst Dream...TAGKEY | EA | 626 | $ 0.08 | $ 51.88 |
| 1043954 | CENTAUREA Amethyst Dream...TAGKEY | EA | 2000 | $ 0.08 | $ 165.77 |
| 1044040 | PRIMULA ACAUL Cream Yellow...T4R | EA | 92 | $ 0.04 | $ 3.25 |
| 1044068 | CHRYSANTHEMUM Starburst White...TVENBUY | EA | 40 | $ 0.02 | $ 0.60 |
| 1044076 | SCHIZACHYRIUM Prairie Blues...TGL | EA | 280 | $ 0.06 | $ 16.86 |
| 1044076 | SCHIZACHYRIUM Prairie Blues...TGL | EA | 500 | $ 0.06 | $ 30.10 |
| 1044076 | SCHIZACHYRIUM Prairie Blues...TGL | EA | 1000 | $ 0.06 | $ 60.21 |
| 1044081 | AQUILEGIA Winky Dbl Dk Bl-Wt...TAG | EA | 410 | $ 0.03 | $ 11.59 |
| 1044081 | AQUILEGIA Winky Dbl Dk Bl-Wt...TAG | EA | 1000 | $ 0.03 | $ 28.28 |
| 1044082 | AQUILEGIA Winky Dbl Red-Wt...TAG | EA | 770 | $ 0.03 | $ 21.78 |
| 1044088 | CUPRESSUS Lemon Cypress...T4.5 | EA | 1897 | $ 0.04 | $ 77.54 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1044193 | TOMATO Tumbling Tom Red-patio...T4R | EA | 1236 | $ 0.02 | $ 21.35 |
| 1044193 | TOMATO Tumbling Tom Red-patio...T4R | EA | 2000 | $ 0.02 | $ 34.55 |
| 1044193 | TOMATO Tumbling Tom Red-patio...T4R | EA | 64 | $ 0.02 | $ 1.11 |
| 1044197 | CELERY Victoria...SEED-PEL | EA | 1000 | $ 0.01 | $ 7.46 |
| 1044197 | CELERY Victoria...SEED-PEL | EA | 1000 | $ 0.01 | $ 7.46 |
| 1044198 | CELERY Victoria...TPAK | EA | 1139 | $ 0.02 | $ 23.05 |
| 1044236 | CLEOME Sparkler White...T4R | EA | 2346 | $ 0.04 | $ 97.93 |
| 1044238 | FUCHSIA UPR Golden Gypsy...T4D | EA | 854 | $ 0.04 | $ 34.00 |
| 1044240 | FUCHSIA UPR Golden Gypsy...T2.5 | EA | 2042 | $ 0.02 | $ 31.39 |
| 1044265 | CALENDULA Touch of Red Orange...SEED | EA | 3720 | $ 0.00 | $ 9.86 |
| 1044265 | CALENDULA Touch of Red Orange...SEED | EA | 6280 | $ 0.00 | $ 16.64 |
| 1044267 | CALENDULA Touch of Red Yellow...SEED | EA | 144 | $ 0.00 | $ 0.38 |
| 1044267 | CALENDULA Touch of Red Yellow...SEED | EA | 1356 | $ 0.00 | $ 3.57 |
| 1044269 | ZINNIA State Fair Mix...T4R | EA | 3130 | $ 0.04 | $ 132.78 |
| 1044278 | LOBELIA Laguna Heavenly Lilac...TVENFREE | EA | 84 | $ - | $ - |
| 1044278 | LOBELIA Laguna Heavenly Lilac...TVENFREE | EA | 588 | $ - | $ - |
| 1044278 | LOBELIA Laguna Heavenly Lilac...TVENFREE | EA | 336 | $ - | $ - |
| 1044278 | LOBELIA Laguna Heavenly Lilac...TVENFREE | EA | 1092 | $ - | $ - |
| 1044278 | LOBELIA Laguna Heavenly Lilac...TVENFREE | EA | 756 | $ - | $ - |
| 1044281 | SNAPDRAGON Montego Red...T4R | EA | 1200 | $ 0.04 | $ 48.87 |
| 1044281 | SNAPDRAGON Montego Red...T4R | EA | 500 | $ 0.04 | $ 20.36 |
| 1044282 | SNAPDRAGON Montego Red...SEED | EA | 4000 | $ 0.00 | $ 16.96 |
| 1044282 | SNAPDRAGON Montego Red...SEED | EA | 1000 | $ 0.00 | $ 4.24 |
| 1044291 | GODETIA Dwarf Mix...TPAK | EA | 2036 | $ 0.02 | $ 49.81 |
| 1044307 | RUDBECKIA HIRTA Tiger Eye Gold...T4R | EA | 200 | $ 0.02 | $ 3.26 |
| 1044307 | RUDBECKIA HIRTA Tiger Eye Gold...T4R | EA | 77 | $ 0.02 | $ 1.26 |
| 1044309 | RUDBECKIA HIRTA Tiger Eye Gold...SEED | EA | 208 | $ 0.06 | $ 13.13 |
| 1044309 | RUDBECKIA HIRTA Tiger Eye Gold...SEED | EA | 1792 | $ 0.06 | $ 113.08 |
| 1044328 | PEPPER Apache-patio chili...T4R | EA | 130 | $ 0.04 | $ 4.65 |
| 1044332 | PEPPER Cheyenne-patio chili...T4R | EA | 1690 | $ 0.04 | $ 72.45 |
| 1044336 | PEPPER Poblano-chili...T4R | EA | 2018 | $ 0.04 | $ 80.72 |
| 1044348 | ALYSSUM Purple Shades...TPAK | EA | 740 | $ 0.02 | $ 15.05 |
| 1044349 | ALYSSUM Mix...TPAK | EA | 5508 | $ 0.02 | $ 112.08 |
| 1044364 | PEPPER Serrano-red hot chili...TPAK | EA | 2097 | $ 0.02 | $ 52.15 |
| 1044365 | PEPPER Poblano-chili...TPAK | EA | 2338 | $ 0.02 | $ 58.00 |
| 1044379 | GERANIUM ZNL Amercna Wt Splash...TVENBUY | EA | 691 | $ 0.02 | $ 13.82 |
| 1044379 | GERANIUM ZNL Amercna Wt Splash...TVENBUY | EA | 1200 | $ 0.02 | $ 24.00 |
| 1044379 | GERANIUM ZNL Amercna Wt Splash...TVENBUY | EA | 1700 | $ 0.02 | $ 34.00 |
| 1044379 | GERANIUM ZNL Amercna Wt Splash...TVENBUY | EA | 1209 | $ 0.02 | $ 24.18 |
| 1044379 | GERANIUM ZNL Amercna Wt Splash...TVENBUY | EA | 50 | $ 0.02 | $ 1.00 |
| 1044380 | OSTEOSPERMUM Sunny Carlos-wht...TVENFREE | EA | 34 | $ - | $ - |
| 1044380 | OSTEOSPERMUM Sunny Carlos-wht...TVENFREE | EA | 500 | $ - | $ - |
| 1044380 | OSTEOSPERMUM Sunny Carlos-wht...TVENFREE | EA | 420 | $ - | $ - |
| 1044380 | OSTEOSPERMUM Sunny Carlos-wht...TVENFREE | EA | 94 | $ - | $ - |
| 1044381 | OSTEOSPERMUM Sunny Amanda-ylw...TVENFREE | EA | 168 | $ - | $ - |
| 1044381 | OSTEOSPERMUM Sunny Amanda-ylw...TVENFREE | EA | 32 | $ - | $ - |
| 1044383 | OSTEOSPERMUM Sunny Cambria-rd...TVENFREE | EA | 252 | $ - | $ - |
| 1044383 | OSTEOSPERMUM Sunny Cambria-rd...TVENFREE | EA | 420 | $ - | $ - |
| 1044388 | PANSY Blue Butterfly...T4R | EA | 856 | $ 0.04 | $ 34.22 |
| 1044389 | PANSY Fizzy Lemonberry...T4R | EA | 1884 | $ 0.04 | $ 74.87 |
| 1044402 | VIOLA Penny Denim Jump-up...T4R | EA | 1400 | $ 0.04 | $ 55.99 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | | Unit Cost | | Inventory Value |
|---|---|---|---|---|---|---|---|
| 1044404 | VIOLA Penny Mickey...T4R | EA | 1000 | $ | 0.04 | $ | 39.99 |
| 1044405 | VIOLA Penny Peach Jump-up...T4R | EA | 200 | $ | 0.04 | $ | 7.93 |
| 1044407 | VIOLA Penny Orchid...T4R | EA | 300 | $ | 0.02 | $ | 5.81 |
| 1044407 | VIOLA Penny Orchid...T4R | EA | 800 | $ | 0.02 | $ | 15.48 |
| 1044414 | VIOLA Penny Mickey...TPAK | EA | 100 | $ | 0.02 | $ | 2.03 |
| 1044415 | VIOLA Penny Peach Jump-up...TPAK | EA | 520 | $ | 0.02 | $ | 11.62 |
| 1044416 | VIOLA Penny Orchid...TPAK | EA | 888 | $ | 0.02 | $ | 16.52 |
| 1044447 | MINT Spearmint Moroccan...T4D | EA | 300 | $ | 0.04 | $ | 12.00 |
| 1044449 | HEUCHERA Code 3020...288T-BUY | EA | 864 | $ | 0.69 | $ | 596.16 |
| 1044461 | CHASMANTHIUM River Mist...TAG | EA | 5491 | $ | 0.03 | $ | 161.01 |
| 1044461 | CHASMANTHIUM River Mist...TAG | EA | 1009 | $ | 0.03 | $ | 29.59 |
| 1044502 | BEGONIA TUB UP NS Mcca Dp Org...T4D | EA | 498 | $ | 0.04 | $ | 19.19 |
| 1044502 | BEGONIA TUB UP NS Mcca Dp Org...T4D | EA | 56 | $ | 0.04 | $ | 2.16 |
| 1044503 | BEGONIA TUB UP NS Mcca Scrlt...T4D | EA | 500 | $ | 0.04 | $ | 19.42 |
| 1044503 | BEGONIA TUB UP NS Mcca Scrlt...T4D | EA | 80 | $ | 0.04 | $ | 3.11 |
| 1044505 | BEGONIA TUB UP NS Mcca Ylw...T4D | EA | 612 | $ | 0.04 | $ | 23.67 |
| 1044505 | BEGONIA TUB UP NS Mcca Ylw...T4D | EA | 216 | $ | 0.04 | $ | 8.36 |
| 1044517 | VIOLA Penny Denim Jump-up...SEED-PRM | EA | 100 | $ | 0.01 | $ | 1.35 |
| 1044518 | VIOLA Penny Mickey...SEED-PRM | EA | 1116 | $ | 0.02 | $ | 17.61 |
| 1044518 | VIOLA Penny Mickey...SEED-PRM | EA | 84 | $ | 0.02 | $ | 1.33 |
| 1044520 | VINCA MINOR Bowles's Variety...T4D | EA | 1096 | $ | 0.04 | $ | 43.83 |
| 1044523 | BASIL Sweet...TPAK | EA | 838 | $ | 0.02 | $ | 15.39 |
| 1044523 | BASIL Sweet...TPAK | EA | 162 | $ | 0.02 | $ | 2.97 |
| 1044536 | GERANIUM ZN/IV...T10CB | EA | 650 | $ | - | $ | - |
| 1044540 | PLUGTRAY Liner 200...TRAYL200 | EA | 300 | $ | 0.48 | $ | 143.57 |
| 1044540 | PLUGTRAY Liner 200...TRAYL200 | EA | 95 | $ | 0.48 | $ | 45.46 |
| 1044540 | PLUGTRAY Liner 200...TRAYL200 | EA | 5 | $ | 0.48 | $ | 2.39 |
| 1044610 | THUNBERGIA Blushing Susie...SEED | EA | 1000 | $ | 0.07 | $ | 65.39 |
| 1044610 | THUNBERGIA Blushing Susie...SEED | EA | 1000 | $ | 0.07 | $ | 65.39 |
| 1044611 | THUNBERGIA Blushing Susie...T4R | EA | 1320 | $ | 0.03 | $ | 37.75 |
| 1044631 | THUNBERGIA Sunny Lemon Star...T4D | EA | 2214 | $ | 0.04 | $ | 88.56 |
| 1044632 | THUNBERGIA Sunny Orng Wonder...T4D | EA | 2322 | $ | 0.04 | $ | 92.88 |
| 1044658 | CELOSIA Jewel Box Mix...SEED | EA | 4808 | $ | 0.01 | $ | 38.27 |
| 1044658 | CELOSIA Jewel Box Mix...SEED | EA | 2192 | $ | 0.01 | $ | 17.45 |
| 1044676 | COLEUS Electric Lime...TVENBUY | EA | 82 | $ | 0.03 | $ | 2.21 |
| 1044676 | COLEUS Electric Lime...TVENBUY | EA | 48 | $ | 0.03 | $ | 1.29 |
| 1044746 | GERANIUM ZNL Tango Neon Ppl...TVENBUY | EA | 1226 | $ | 0.02 | $ | 24.52 |
| 1045033 | ATHYRIUM filix-femna Lady...T4D | EA | 550 | $ | 0.04 | $ | 21.97 |
| 1045049 | SEDUM CRP Blue Spruce...T4D | EA | 400 | $ | 0.02 | $ | 7.37 |
| 1045049 | SEDUM CRP Blue Spruce...T4D | EA | 72 | $ | 0.02 | $ | 1.33 |
| 1045053 | DORONICUM Leonardo Compact...SEED | EA | 392 | $ | 0.03 | $ | 11.63 |
| 1045075 | DAHLIA Dahlnva Calif-ylw/pk...TVENBUY | EA | 798 | $ | 0.02 | $ | 16.01 |
| 1045075 | DAHLIA Dahlnva Calif-ylw/pk...TVENBUY | EA | 3182 | $ | 0.02 | $ | 63.84 |
| 1045108 | BEGONIA FIBR LDSCP BIG Rd/Brnz...SEED-PEL | EA | 1000 | $ | 0.08 | $ | 84.33 |
| 1045109 | BEGONIA FIBR LDSCP BIG Rs/Brnz...SEED-PEL | EA | 880 | $ | 0.08 | $ | 74.03 |
| 1045109 | BEGONIA FIBR LDSCP BIG Rs/Brnz...SEED-PEL | EA | 164 | $ | 0.08 | $ | 13.80 |
| 1045112 | BEGONIA FIBR LDSCP BIG Rd/Brnz...TGL | EA | 450 | $ | 0.06 | $ | 25.38 |
| 1045112 | BEGONIA FIBR LDSCP BIG Rd/Brnz...TGL | EA | 500 | $ | 0.06 | $ | 28.20 |
| 1045113 | BEGONIA FIBR LDSCP Wppr Rs/Brz...TGL | EA | 1172 | $ | 0.05 | $ | 57.18 |
| 1045121 | COLEUS Kong Salmon Pink-shd...TGL | EA | 300 | $ | 0.07 | $ | 20.40 |
| 1045181 | HELLEBORUS Winter Moonbeam...TAG | EA | 250 | $ | 0.04 | $ | 10.20 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1045182 | HELLEBORUS Winter Sunshine...TAG | EA | 436 | $ 0.04 | $ 17.78 |
| 1045230 | BEGONIA TUB TR Illumntn Scarlt...T4D | EA | 1956 | $ 0.04 | $ 77.93 |
| 1045230 | BEGONIA TUB TR Illumntn Scarlt...T4D | EA | 500 | $ 0.04 | $ 19.92 |
| 1045231 | BEGONIA TUB TR Illumntn Aprct S...T4D | EA | 945 | $ 0.04 | $ 36.31 |
| 1045232 | BEGONIA TUB TR Illumntn Orange...T4D | EA | 1518 | $ 0.04 | $ 59.50 |
| 1045232 | BEGONIA TUB TR Illumntn Orange...T4D | EA | 500 | $ 0.04 | $ 19.60 |
| 1045233 | BEGONIA TUB TR Illumntn Slm Pk...T4D | EA | 985 | $ 0.04 | $ 39.74 |
| 1045233 | BEGONIA TUB TR Illumntn Slm Pk...T4D | EA | 500 | $ 0.04 | $ 20.17 |
| 1045238 | ARTICHOKE Green Globe...TGL | EA | 600 | $ 0.06 | $ 38.79 |
| 1045264 | ELEPHANTS EAR Diamond Head...TVENBUY | EA | 3100 | $ 0.07 | $ 217.00 |
| 1045271 | HEBE Pretty 'n' Pink...T4D | EA | 270 | $ 0.04 | $ 10.79 |
| 1045274 | PENSTEMON strictus Rocky Mtn...T4D | EA | 1740 | $ 0.04 | $ 69.60 |
| 1045294 | PAPAVER ORIEN Brilliant-orng...TGL | EA | 480 | $ 0.07 | $ 32.64 |
| 1045310 | VERONICA Giles van Hees...TGL | EA | 956 | $ 0.07 | $ 63.72 |
| 1045311 | VERONICA Giles van Hees...T4D | EA | 366 | $ 0.04 | $ 14.98 |
| 1045356 | LIGULARIA Osiris Cafe Noir...TGL | EA | 300 | $ 0.04 | $ 12.69 |
| 1045360 | ECHINACEA Baby Swan White...SEED | EA | 1200 | $ 0.01 | $ 14.34 |
| 1045364 | RUDBECKIA HIRTA Denver Daisy...SEED | EA | 1952 | $ 0.01 | $ 21.32 |
| 1045364 | RUDBECKIA HIRTA Denver Daisy...SEED | EA | 1024 | $ 0.01 | $ 11.19 |
| 1045365 | RUDBECKIA HIRTA Denver Daisy...TGLUPC | EA | 1163 | $ 0.01 | $ 16.46 |
| 1045366 | RUDBECKIA HIRTA Denver Daisy...TNOSIZE | EA | 959 | $ 0.07 | $ 66.34 |
| 1045369 | LIGULARIA Osiris Cafe Noir...TAG | EA | 912 | $ 0.03 | $ 31.56 |
| 1045369 | LIGULARIA Osiris Cafe Noir...TAG | EA | 2000 | $ 0.03 | $ 69.21 |
| 1045369 | LIGULARIA Osiris Cafe Noir...TAG | EA | 124 | $ 0.03 | $ 4.29 |
| 1045396 | ROSEMARY Barbecue...T4D | EA | 334 | $ 0.04 | $ 13.36 |
| 1045399 | ROSEMARY Barbecue...URC-BUY | EA | 1200 | $ 0.09 | $ 106.93 |
| 1045440 | PENNISETUM Fireworks...T4D | EA | 1290 | $ 0.02 | $ 23.05 |
| 1045440 | PENNISETUM Fireworks...T4D | EA | 1000 | $ 0.02 | $ 17.87 |
| 1045440 | PENNISETUM Fireworks...T4D | EA | 33 | $ 0.02 | $ 0.59 |
| 1045448 | RUDBECKIA HIRTA Cherry Brandy...SEED | EA | 184 | $ 0.03 | $ 4.79 |
| 1045448 | RUDBECKIA HIRTA Cherry Brandy...SEED | EA | 292 | $ 0.03 | $ 7.60 |
| 1045449 | POT Round Deck 6"-green...POT6DK | EA | 110 | $ 0.23 | $ 25.30 |
| 1045449 | POT Round Deck 6"-green...POT6DK | EA | 240 | $ 0.23 | $ 55.20 |
| 1045449 | POT Round Deck 6"-green...POT6DK | EA | 60 | $ 0.23 | $ 13.80 |
| 1045449 | POT Round Deck 6"-green...POT6DK | EA | 2050 | $ 0.23 | $ 471.50 |
| 1045449 | POT Round Deck 6"-green...POT6DK | EA | 1390 | $ 0.23 | $ 319.70 |
| 1045451 | RUDBECKIA HIRTA Cherry Brandy...TGL | EA | 700 | $ 0.07 | $ 47.60 |
| 1045451 | RUDBECKIA HIRTA Cherry Brandy...TGL | EA | 2000 | $ 0.07 | $ 136.00 |
| 1045453 | RUDBECKIA HIRTA Tiger Eye Gold...TGL | EA | 738 | $ 0.04 | $ 27.75 |
| 1045453 | RUDBECKIA HIRTA Tiger Eye Gold...TGL | EA | 20 | $ 0.04 | $ 0.75 |
| 1045484 | SQUASH Cream of the Crop-acorn...SEED | EA | 1000 | $ 0.03 | $ 31.65 |
| 1045488 | DESCHAMPSIA Goldtau...TGL | EA | 51 | $ 0.07 | $ 3.34 |
| 1045488 | DESCHAMPSIA Goldtau...TGL | EA | 8 | $ 0.07 | $ 0.52 |
| 1045488 | DESCHAMPSIA Goldtau...TGL | EA | 500 | $ 0.07 | $ 32.71 |
| 1045489 | DIANTHUS Star Fire Star...T4D | EA | 50 | $ 0.04 | $ 1.97 |
| 1045489 | DIANTHUS Star Fire Star...T4D | EA | 500 | $ 0.04 | $ 19.65 |
| 1045491 | DIANTHUS Star Shining Star...T4D | EA | 264 | $ 0.04 | $ 9.24 |
| 1045491 | DIANTHUS Star Shining Star...T4D | EA | 176 | $ 0.04 | $ 6.16 |
| 1045493 | DIANTHUS Star Shining Star...TGL | EA | 845 | $ 0.04 | $ 36.51 |
| 1045496 | BEGONIA Escargot...72T-BUY | EA | 648 | $ 0.80 | $ 518.40 |
| 1045563 | MELIANTHUS major...SEED | EA | 800 | $ 0.12 | $ 93.36 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1045564 | MELIANTHUS major...TGL | EA | 794 | $ 0.04 | $ 32.60 |
| 1045589 | LETTUCE Osterly...SEED | EA | 1600 | $ 0.00 | $ 1.12 |
| 1045589 | LETTUCE Osterly...SEED | EA | 7600 | $ 0.00 | $ 5.31 |
| 1045638 | TOMATO Stupice...SEED-DFZ | EA | 1200 | $ 0.01 | $ 11.23 |
| 1045639 | TOMATO Stupice...T4R | EA | 2100 | $ 0.04 | $ 83.98 |
| 1045646 | GEUM Mango Lassi...TAG | EA | 140 | $ 0.04 | $ 5.39 |
| 1045646 | GEUM Mango Lassi...TAG | EA | 1000 | $ 0.04 | $ 38.51 |
| 1045646 | GEUM Mango Lassi...TAG | EA | 64 | $ 0.04 | $ 2.46 |
| 1045646 | GEUM Mango Lassi...TAG | EA | 22 | $ 0.04 | $ 0.85 |
| 1045646 | GEUM Mango Lassi...TAG | EA | 1000 | $ 0.04 | $ 38.51 |
| 1045653 | DELOSPERMA Lavender Ice...T4DUPC | EA | 124 | $ 0.02 | $ 2.56 |
| 1045653 | DELOSPERMA Lavender Ice...T4DUPC | EA | 2000 | $ 0.02 | $ 41.23 |
| 1045653 | DELOSPERMA Lavender Ice...T4DUPC | EA | 25 | $ 0.02 | $ 0.52 |
| 1045682 | HELLEBORUS HGC Jacob...TGLR | EA | 951 | $ 0.08 | $ 75.83 |
| 1045682 | HELLEBORUS HGC Jacob...TGLR | EA | 211 | $ 0.08 | $ 16.82 |
| 1045683 | HELLEBORUS HGC Josef Lemper...TGLR | EA | 1432 | $ 0.08 | $ 119.90 |
| 1045683 | HELLEBORUS HGC Josef Lemper...TGLR | EA | 315 | $ 0.08 | $ 26.37 |
| 1045725 | HELLEBORUS HGC Jacob...TC-BUY | EA | 68 | $ 3.34 | $ 226.91 |
| 1045725 | HELLEBORUS HGC Jacob...TC-BUY | EA | 80 | $ 3.34 | $ 266.95 |
| 1045728 | HELLEBORUS HGC Josef Lemper...TC-BUY | EA | 573 | $ 1.17 | $ 669.60 |
| 1045736 | HELLEBORUS HGC Cinnmn Snow...TC-BUY | EA | 985 | $ 1.00 | $ 989.33 |
| 1045741 | HELLEBORUS HGC Jacob...TAG | EA | 3226 | $ 0.04 | $ 125.48 |
| 1045743 | HELLEBORUS HGC Josef Lemper...TAG | EA | 621 | $ 0.05 | $ 31.04 |
| 1045743 | HELLEBORUS HGC Josef Lemper...TAG | EA | 665 | $ 0.05 | $ 33.24 |
| 1045744 | HELLEBORUS HGC Joshua...TAG | EA | 3329 | $ 0.10 | $ 328.98 |
| 1045746 | HELLEBORUS SProm Bridget-pk...TC-BUY | EA | 118 | $ 0.97 | $ 113.99 |
| 1045749 | HELLEBORUS HGC Pink Frost...TAG | EA | 7954 | $ 0.04 | $ 323.25 |
| 1045752 | HELLEBORUS HGC Cinnmn Snow...TAG | EA | 880 | $ 0.08 | $ 70.63 |
| 1045752 | HELLEBORUS HGC Cinnmn Snow...TAG | EA | 997 | $ 0.08 | $ 80.02 |
| 1045752 | HELLEBORUS HGC Cinnmn Snow...TAG | EA | 2500 | $ 0.08 | $ 200.65 |
| 1045757 | HELLEBORUS SProm Bridget-pk...TAG | EA | 872 | $ 0.07 | $ 61.04 |
| 1045757 | HELLEBORUS SProm Bridget-pk...TAG | EA | 457 | $ 0.07 | $ 31.99 |
| 1045757 | HELLEBORUS SProm Bridget-pk...TAG | EA | 500 | $ 0.07 | $ 35.00 |
| 1045758 | HELLEBORUS SProm Fr Isblle-pk...TAG | EA | 9712 | $ 0.08 | $ 785.60 |
| 1045758 | HELLEBORUS SProm Fr Isblle-pk...TAG | EA | 188 | $ 0.08 | $ 15.21 |
| 1045760 | HELLEBORUS SProm Fr Ktty-pk sp...TAG | EA | 3740 | $ 0.08 | $ 302.55 |
| 1045760 | HELLEBORUS SProm Fr Ktty-pk sp...TAG | EA | 360 | $ 0.08 | $ 29.12 |
| 1045760 | HELLEBORUS SProm Fr Ktty-pk sp...TAG | EA | 17 | $ 0.08 | $ 1.38 |
| 1045761 | HELLEBORUS SProm Sally-ylw...TAG | EA | 600 | $ 0.09 | $ 51.31 |
| 1045761 | HELLEBORUS SProm Sally-ylw...TAG | EA | 325 | $ 0.09 | $ 27.79 |
| 1045761 | HELLEBORUS SProm Sally-ylw...TAG | EA | 1000 | $ 0.09 | $ 85.51 |
| 1045761 | HELLEBORUS SProm Sally-ylw...TAG | EA | 11 | $ 0.09 | $ 0.94 |
| 1045782 | HELLEBORUS SProm Fr Isblle-pk...TGLR | EA | 845 | $ 0.09 | $ 75.65 |
| 1045782 | HELLEBORUS SProm Fr Isblle-pk...TGLR | EA | 1000 | $ 0.09 | $ 89.53 |
| 1045782 | HELLEBORUS SProm Fr Isblle-pk...TGLR | EA | 1000 | $ 0.09 | $ 89.53 |
| 1045782 | HELLEBORUS SProm Fr Isblle-pk...TGLR | EA | 150 | $ 0.09 | $ 13.43 |
| 1045784 | HELLEBORUS SProm Fr Ktty-pk sp...TGLR | EA | 1692 | $ 0.08 | $ 138.41 |
| 1045784 | HELLEBORUS SProm Fr Ktty-pk sp...TGLR | EA | 17 | $ 0.08 | $ 1.39 |
| 1045784 | HELLEBORUS SProm Fr Ktty-pk sp...TGLR | EA | 1500 | $ 0.08 | $ 122.71 |
| 1045785 | HELLEBORUS SProm Sally-ylw...TGLR | EA | 1994 | $ 0.10 | $ 197.33 |
| 1045785 | HELLEBORUS SProm Sally-ylw...TGLR | EA | 56 | $ 0.10 | $ 5.54 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1045807 | SCROPHULARIA Red Brds in Tree...TVENBUY | EA | 648 | $ 0.09 | $ 58.32 |
| 1045808 | SCROPHULARIA Red Brds in Tree...TGLUPC | EA | 320 | $ 0.01 | $ 4.66 |
| 1045808 | SCROPHULARIA Red Brds in Tree...TGLUPC | EA | 653 | $ 0.01 | $ 9.51 |
| 1045808 | SCROPHULARIA Red Brds in Tree...TGLUPC | EA | 1000 | $ 0.01 | $ 14.56 |
| 1045837 | GERANIUM SCENT Rose...T4D | EA | 1745 | $ 0.04 | $ 69.57 |
| 1045849 | GROUND CHERRY Ltl Lntrn-patio...T4R | EA | 532 | $ 0.03 | $ 13.80 |
| 1045849 | GROUND CHERRY Ltl Lntrn-patio...T4R | EA | 252 | $ 0.03 | $ 6.54 |
| 1045849 | GROUND CHERRY Ltl Lntrn-patio...T4R | EA | 1000 | $ 0.03 | $ 25.93 |
| 1045849 | GROUND CHERRY Ltl Lntrn-patio...T4R | EA | 55 | $ 0.03 | $ 1.43 |
| 1045856 | MUEHLENBECKIA Little Leaf...TAG | EA | 2780 | $ 0.04 | $ 112.57 |
| 1045883 | MUEHLENBECKIA Little Leaf...T4D | EA | 950 | $ 0.04 | $ 37.76 |
| 1045907 | SEDUM CRP tetractinum...T4D | EA | 101 | $ 0.04 | $ 4.03 |
| 1045907 | SEDUM CRP tetractinum...T4D | EA | 1000 | $ 0.04 | $ 39.95 |
| 1045915 | HELLEBORUS Silver Dollar...T4.5 | EA | 600 | $ 0.05 | $ 28.05 |
| 1045915 | HELLEBORUS Silver Dollar...T4.5 | EA | 33 | $ 0.05 | $ 1.54 |
| 1045915 | HELLEBORUS Silver Dollar...T4.5 | EA | 3000 | $ 0.05 | $ 140.25 |
| 1045953 | THYMUS CRP Highland Cream...URC-BUY | EA | 257 | $ 0.07 | $ 18.35 |
| 1045957 | LAMIUM White Nancy...URC-BUY | EA | 1000 | $ 0.10 | $ 102.62 |
| 1045957 | LAMIUM White Nancy...URC-BUY | EA | 300 | $ 0.10 | $ 30.79 |
| 1045959 | LYSIMACHIA nummlria Crp Jenny...URC-BUY | EA | 385 | $ 0.08 | $ 30.27 |
| 1045960 | LYSIMACHIA Aurea Gld Crp Jenny...URC-BUY | EA | 387 | $ 0.14 | $ 55.23 |
| 1045975 | GERANIUM ZN/IV Callp Scrl Fire...TVENBUY | EA | 350 | $ 0.02 | $ 7.00 |
| 1046038 | SEDUM UPR Elsie's Gold...TGL | EA | 34 | $ 0.06 | $ 2.13 |
| 1046038 | SEDUM UPR Elsie's Gold...TGL | EA | 16 | $ 0.06 | $ 1.00 |
| 1046038 | SEDUM UPR Elsie's Gold...TGL | EA | 19 | $ 0.06 | $ 1.19 |
| 1046038 | SEDUM UPR Elsie's Gold...TGL | EA | 1000 | $ 0.06 | $ 62.69 |
| 1046040 | SEDUM MND Thundercloud...TGL | EA | 200 | $ 0.04 | $ 8.43 |
| 1046040 | SEDUM MND Thundercloud...TGL | EA | 15 | $ 0.04 | $ 0.63 |
| 1046041 | SEDUM UPR Elsie's Gold...URC-SG | EA | 896 | $ 0.08 | $ 71.68 |
| 1046041 | SEDUM UPR Elsie's Gold...URC-SG | EA | 4824 | $ 0.08 | $ 385.92 |
| 1046112 | PANSY Delta Deep Bl w/ Blotch...SEED-PRM | EA | 332 | $ 0.02 | $ 5.41 |
| 1046112 | PANSY Delta Deep Bl w/ Blotch...SEED-PRM | EA | 668 | $ 0.02 | $ 10.88 |
| 1046114 | CABBAGE ORNMTL Mix...TGL | EA | 672 | $ 0.04 | $ 29.14 |
| 1046114 | CABBAGE ORNMTL Mix...TGL | EA | 1000 | $ 0.04 | $ 43.36 |
| 1046114 | CABBAGE ORNMTL Mix...TGL | EA | 8 | $ 0.04 | $ 0.35 |
| 1046115 | PANSY Delta Citrus Mix...SEED-PRM | EA | 520 | $ 0.02 | $ 8.35 |
| 1046115 | PANSY Delta Citrus Mix...SEED-PRM | EA | 440 | $ 0.02 | $ 7.07 |
| 1046115 | PANSY Delta Citrus Mix...SEED-PRM | EA | 40 | $ 0.02 | $ 0.64 |
| 1046118 | PANSY Fizzy Lemonberry...SEED-PRM | EA | 1620 | $ 0.02 | $ 29.95 |
| 1046118 | PANSY Fizzy Lemonberry...SEED-PRM | EA | 5000 | $ 0.02 | $ 92.43 |
| 1046118 | PANSY Fizzy Lemonberry...SEED-PRM | EA | 1000 | $ 0.02 | $ 18.49 |
| 1046118 | PANSY Fizzy Lemonberry...SEED-PRM | EA | 516 | $ 0.02 | $ 9.54 |
| 1046118 | PANSY Fizzy Lemonberry...SEED-PRM | EA | 164 | $ 0.02 | $ 3.03 |
| 1046127 | PANSY Matrix Coastal Sunrs Mx...SEED-PRM | EA | 1120 | $ 0.02 | $ 20.43 |
| 1046127 | PANSY Matrix Coastal Sunrs Mx...SEED-PRM | EA | 740 | $ 0.02 | $ 13.50 |
| 1046127 | PANSY Matrix Coastal Sunrs Mx...SEED-PRM | EA | 140 | $ 0.02 | $ 2.55 |
| 1046128 | PANSY Matrix Morpheus...SEED-PRM | EA | 100 | $ 0.02 | $ 1.73 |
| 1046129 | PANSY Panola Sunburst...SEED-PRM | EA | 136 | $ 0.02 | $ 2.14 |
| 1046133 | PANSY Delta Persian Medley...SEED-PRM | EA | 772 | $ 0.02 | $ 12.61 |
| 1046136 | PANSY Ultima Radiance Red...SEED-PRM | EA | 104 | $ 0.02 | $ 1.91 |
| 1046149 | CALIBRACHOA Callie Mango...TVENBUY | EA | 786 | $ 0.02 | $ 15.83 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1046149 | CALIBRACHOA Callie Mango...TVENBUY | EA | 700 | $ 0.02 | $ 14.10 |
| 1046149 | CALIBRACHOA Callie Mango...TVENBUY | EA | 500 | $ 0.02 | $ 10.07 |
| 1046149 | CALIBRACHOA Callie Mango...TVENBUY | EA | 200 | $ 0.02 | $ 4.03 |
| 1046149 | CALIBRACHOA Callie Mango...TVENBUY | EA | 1100 | $ 0.02 | $ 22.16 |
| 1046149 | CALIBRACHOA Callie Mango...TVENBUY | EA | 200 | $ 0.02 | $ 4.03 |
| 1046149 | CALIBRACHOA Callie Mango...TVENBUY | EA | 1700 | $ 0.02 | $ 34.25 |
| 1046149 | CALIBRACHOA Callie Mango...TVENBUY | EA | 2100 | $ 0.02 | $ 42.30 |
| 1046149 | CALIBRACHOA Callie Mango...TVENBUY | EA | 1100 | $ 0.02 | $ 22.16 |
| 1046149 | CALIBRACHOA Callie Mango...TVENBUY | EA | 100 | $ 0.02 | $ 2.01 |
| 1046149 | CALIBRACHOA Callie Mango...TVENBUY | EA | 2430 | $ 0.02 | $ 48.95 |
| 1046149 | CALIBRACHOA Callie Mango...TVENBUY | EA | 1200 | $ 0.02 | $ 24.17 |
| 1046149 | CALIBRACHOA Callie Mango...TVENBUY | EA | 200 | $ 0.02 | $ 4.03 |
| 1046149 | CALIBRACHOA Callie Mango...TVENBUY | EA | 2000 | $ 0.02 | $ 40.29 |
| 1046149 | CALIBRACHOA Callie Mango...TVENBUY | EA | 200 | $ 0.02 | $ 4.03 |
| 1046149 | CALIBRACHOA Callie Mango...TVENBUY | EA | 1800 | $ 0.02 | $ 36.26 |
| 1046149 | CALIBRACHOA Callie Mango...TVENBUY | EA | 1400 | $ 0.02 | $ 28.20 |
| 1046149 | CALIBRACHOA Callie Mango...TVENBUY | EA | 1300 | $ 0.02 | $ 26.19 |
| 1046165 | PANSY Matrix Coastal Sunrs Mx...T4R | EA | 250 | $ 0.04 | $ 9.96 |
| 1046168 | PANSY Panola Blkbrry Sndae Mix...T4R | EA | 1040 | $ 0.02 | $ 19.42 |
| 1046168 | PANSY Panola Blkbrry Sndae Mix...T4R | EA | 84 | $ 0.02 | $ 1.57 |
| 1046190 | VIOLA Penny Citrus Mix...SEED-PRM | EA | 1648 | $ 0.01 | $ 22.45 |
| 1046190 | VIOLA Penny Citrus Mix...SEED-PRM | EA | 304 | $ 0.01 | $ 4.14 |
| 1046191 | VIOLA Penny Red Wing...SEED-PRM | EA | 2104 | $ 0.01 | $ 28.65 |
| 1046191 | VIOLA Penny Red Wing...SEED-PRM | EA | 264 | $ 0.01 | $ 3.60 |
| 1046192 | VIOLA Penny White...SEED-PRM | EA | 1300 | $ 0.01 | $ 17.71 |
| 1046193 | VIOLA Sorbet Blue Blotch...SEED-PRM | EA | 1544 | $ 0.01 | $ 21.13 |
| 1046193 | VIOLA Sorbet Blue Blotch...SEED-PRM | EA | 864 | $ 0.01 | $ 11.82 |
| 1046197 | VIOLA Sorbet White Blotch...SEED-PRM | EA | 272 | $ 0.01 | $ 4.00 |
| 1046197 | VIOLA Sorbet White Blotch...SEED-PRM | EA | 228 | $ 0.01 | $ 3.36 |
| 1046198 | VIOLA Penny Citrus Mix...T4R | EA | 266 | $ 0.04 | $ 10.22 |
| 1046198 | VIOLA Penny Citrus Mix...T4R | EA | 1 | $ 0.04 | $ 0.04 |
| 1046199 | VIOLA Penny Red Wing...T4R | EA | 150 | $ 0.04 | $ 5.79 |
| 1046199 | VIOLA Penny Red Wing...T4R | EA | 16 | $ 0.04 | $ 0.62 |
| 1046240 | SAGE Golden Delicious...T4D | EA | 10 | $ 0.04 | $ 0.40 |
| 1046247 | OXALIS triangularis...T4D | EA | 689 | $ 0.04 | $ 27.52 |
| 1046297 | PETCHOA SprCal Terra Cotta...T4D | EA | 710 | $ 0.04 | $ 28.40 |
| 1046312 | SALVIA Wendy's Wish...TGL | EA | 1002 | $ 0.07 | $ 67.82 |
| 1046321 | ACHILLEA Sdctn Saucy Sdctn...TGL | EA | 204 | $ 0.05 | $ 10.06 |
| 1046321 | ACHILLEA Sdctn Saucy Sdctn...TGL | EA | 13 | $ 0.05 | $ 0.64 |
| 1046331 | COLEUS Trusty Rusty...TVENBUY | EA | 101 | $ 0.03 | $ 2.67 |
| 1046331 | COLEUS Trusty Rusty...TVENBUY | EA | 900 | $ 0.03 | $ 23.82 |
| 1046344 | WIDGET Label Stick 6"-grn...TAGSTAKE | EA | 292 | $ 0.04 | $ 12.36 |
| 1046344 | WIDGET Label Stick 6"-grn...TAGSTAKE | EA | 1000 | $ 0.04 | $ 42.33 |
| 1046344 | WIDGET Label Stick 6"-grn...TAGSTAKE | EA | 58 | $ 0.04 | $ 2.46 |
| 1046345 | MISCANTHUS Gold Bar...TGL | EA | 54 | $ 0.07 | $ 3.61 |
| 1046345 | MISCANTHUS Gold Bar...TGL | EA | 1000 | $ 0.07 | $ 66.90 |
| 1046349 | ECHINACEA Baby Swan White...TGL | EA | 1108 | $ 0.07 | $ 75.34 |
| 1046364 | PLUGTRAY Liner 21 Deep-cell...TRAYL21D | EA | 8 | $ 1.90 | $ 15.23 |
| 1046364 | PLUGTRAY Liner 21 Deep-cell...TRAYL21D | EA | 50 | $ 1.90 | $ 95.16 |
| 1046364 | PLUGTRAY Liner 21 Deep-cell...TRAYL21D | EA | 50 | $ 1.90 | $ 95.16 |
| 1046371 | VERONICA Giles van Hees...TAG | EA | 678 | $ 0.04 | $ 27.53 |

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1046371 | VERONICA Giles van Hees...TAG | EA | 2000 | $ 0.04 | $ 81.20 |
| 1046371 | VERONICA Giles van Hees...TAG | EA | 50 | $ 0.04 | $ 2.03 |
| 1046371 | VERONICA Giles van Hees...TAG | EA | 1 | $ 0.04 | $ 0.04 |
| 1046371 | VERONICA Giles van Hees...TAG | EA | 500 | $ 0.04 | $ 20.30 |
| 1046375 | SEDUM UPR Elsie's Gold...TAG | EA | 2046 | $ 0.04 | $ 72.51 |
| 1046375 | SEDUM UPR Elsie's Gold...TAG | EA | 1000 | $ 0.04 | $ 35.44 |
| 1046375 | SEDUM UPR Elsie's Gold...TAG | EA | 4000 | $ 0.04 | $ 141.76 |
| 1046375 | SEDUM UPR Elsie's Gold...TAG | EA | 34 | $ 0.04 | $ 1.20 |
| 1046377 | SEDUM MND Thundercloud...TAG | EA | 1118 | $ 0.03 | $ 37.81 |
| 1046377 | SEDUM MND Thundercloud...TAG | EA | 18 | $ 0.03 | $ 0.61 |
| 1046377 | SEDUM MND Thundercloud...TAG | EA | 1000 | $ 0.03 | $ 33.82 |
| 1046377 | SEDUM MND Thundercloud...TAG | EA | 16 | $ 0.03 | $ 0.54 |
| 1046383 | AJUGA Dixie Chip...TAG | EA | 1854 | $ 0.04 | $ 69.18 |
| 1046383 | AJUGA Dixie Chip...TAG | EA | 466 | $ 0.04 | $ 17.39 |
| 1046383 | AJUGA Dixie Chip...TAG | EA | 2500 | $ 0.04 | $ 93.28 |
| 1046383 | AJUGA Dixie Chip...TAG | EA | 12 | $ 0.04 | $ 0.45 |
| 1046393 | SAGE Golden Delicious...TAG | EA | 834 | $ 0.04 | $ 32.39 |
| 1046393 | SAGE Golden Delicious...TAG | EA | 500 | $ 0.04 | $ 19.42 |
| 1046394 | SALVIA Ultra Violet...TAG | EA | 2748 | $ 0.03 | $ 83.70 |
| 1046394 | SALVIA Ultra Violet...TAG | EA | 1000 | $ 0.03 | $ 30.46 |
| 1046394 | SALVIA Ultra Violet...TAG | EA | 2 | $ 0.03 | $ 0.06 |
| 1046395 | SALVIA Wendy's Wish...TAG | EA | 544 | $ 0.04 | $ 19.61 |
| 1046395 | SALVIA Wendy's Wish...TAG | EA | 52 | $ 0.04 | $ 1.87 |
| 1046395 | SALVIA Wendy's Wish...TAG | EA | 21 | $ 0.04 | $ 0.76 |
| 1046405 | EUPHORBIA Ascot Rainbow...URC-SG | EA | 1080 | $ 0.08 | $ 86.40 |
| 1046405 | EUPHORBIA Ascot Rainbow...URC-SG | EA | 72 | $ 0.08 | $ 5.76 |
| 1046405 | EUPHORBIA Ascot Rainbow...URC-SG | EA | 2520 | $ 0.08 | $ 201.60 |
| 1046414 | ROSEMARY Barbecue...TAG | EA | 1237 | $ 0.04 | $ 48.62 |
| 1046427 | RUDBECKIA HIRTA Cherry Brandy...TAG | EA | 2412 | $ 0.04 | $ 94.69 |
| 1046428 | RUDBECKIA HIRTA Tiger Eye Gold...TAG | EA | 428 | $ 0.04 | $ 17.18 |
| 1046428 | RUDBECKIA HIRTA Tiger Eye Gold...TAG | EA | 262 | $ 0.04 | $ 10.52 |
| 1046428 | RUDBECKIA HIRTA Tiger Eye Gold...TAG | EA | 4000 | $ 0.04 | $ 160.55 |
| 1046430 | SEDUM CRP Blue Spruce...TAG | EA | 1099 | $ 0.03 | $ 34.39 |
| 1046430 | SEDUM CRP Blue Spruce...TAG | EA | 1000 | $ 0.03 | $ 31.29 |
| 1046432 | KNIPHOFIA Fire Dance...TAG | EA | 328 | $ 0.04 | $ 13.00 |
| 1046432 | KNIPHOFIA Fire Dance...TAG | EA | 48 | $ 0.04 | $ 1.90 |
| 1046432 | KNIPHOFIA Fire Dance...TAG | EA | 2000 | $ 0.04 | $ 79.28 |
| 1046436 | ECHINACEA Baby Swan White...TAG | EA | 1209 | $ 0.04 | $ 48.50 |
| 1046436 | ECHINACEA Baby Swan White...TAG | EA | 1000 | $ 0.04 | $ 40.12 |
| 1046448 | SCHIZACHYRIUM Prairie Blues...SEED-JEL | EA | 1176 | $ 0.06 | $ 66.18 |
| 1046448 | SCHIZACHYRIUM Prairie Blues...SEED-JEL | EA | 12000 | $ 0.06 | $ 675.30 |
| 1046448 | SCHIZACHYRIUM Prairie Blues...SEED-JEL | EA | 1124 | $ 0.06 | $ 63.25 |
| 1046448 | SCHIZACHYRIUM Prairie Blues...SEED-JEL | EA | 200 | $ 0.06 | $ 11.26 |
| 1046449 | SCHIZACHYRIUM Prairie Blues...TAG | EA | 470 | $ 0.04 | $ 17.97 |
| 1046449 | SCHIZACHYRIUM Prairie Blues...TAG | EA | 1500 | $ 0.04 | $ 57.35 |
| 1046449 | SCHIZACHYRIUM Prairie Blues...TAG | EA | 23 | $ 0.04 | $ 0.88 |
| 1046466 | COREOPSIS BBang Cosmic Eye...TAG | EA | 4995 | $ 0.03 | $ 164.13 |
| 1046466 | COREOPSIS BBang Cosmic Eye...TAG | EA | 15000 | $ 0.03 | $ 492.88 |
| 1046466 | COREOPSIS BBang Cosmic Eye...TAG | EA | 188 | $ 0.03 | $ 6.18 |
| 1046467 | COREOPSIS Sienna Sunset...TAG | EA | 1867 | $ 0.04 | $ 74.27 |
| 1046467 | COREOPSIS Sienna Sunset...TAG | EA | 3000 | $ 0.04 | $ 119.35 |

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1046467 | COREOPSIS Sienna Sunset...TAG | EA | 12297 | $ 0.04 | $ 489.20 |
| 1046467 | COREOPSIS Sienna Sunset...TAG | EA | 154 | $ 0.04 | $ 6.13 |
| 1046481 | CHRYSANTHEMUM Flamingo Pink...TVENBUY | EA | 1553 | $ 0.01 | $ 22.96 |
| 1046481 | CHRYSANTHEMUM Flamingo Pink...TVENBUY | EA | 46 | $ 0.01 | $ 0.68 |
| 1046483 | CHRYSANTHEMUM Manakin Red...TVENBUY | EA | 147 | $ 0.01 | $ 2.15 |
| 1046538 | BELLIS Speedstar Mix...TAG | EA | 119 | $ 0.04 | $ 4.68 |
| 1046539 | BELLIS Speedstar Mix...SEED-PEL | EA | 1000 | $ 0.02 | $ 18.65 |
| 1046550 | CAREX Cappuccino...SEED | EA | 436 | $ 0.03 | $ 12.03 |
| 1046550 | CAREX Cappuccino...SEED | EA | 2000 | $ 0.03 | $ 55.17 |
| 1046550 | CAREX Cappuccino...SEED | EA | 456 | $ 0.03 | $ 12.58 |
| 1046550 | CAREX Cappuccino...SEED | EA | 5000 | $ 0.03 | $ 137.93 |
| 1046551 | CAREX Cappuccino...TGL | EA | 316 | $ 0.06 | $ 20.16 |
| 1046551 | CAREX Cappuccino...TGL | EA | 1000 | $ 0.06 | $ 63.80 |
| 1046561 | SALVIA Sensation Deep Blue...TAG | EA | 4162 | $ 0.04 | $ 160.55 |
| 1046561 | SALVIA Sensation Deep Blue...TAG | EA | 86 | $ 0.04 | $ 3.32 |
| 1046605 | COLEUS Prem Sun Lime Delight...SEED-PEL | EA | 1928 | $ 0.06 | $ 116.84 |
| 1046605 | COLEUS Prem Sun Lime Delight...SEED-PEL | EA | 372 | $ 0.06 | $ 22.54 |
| 1046607 | COLEUS Prem Sun Crimson Gold...SEED-PEL | EA | 3000 | $ 0.06 | $ 181.81 |
| 1046607 | COLEUS Prem Sun Crimson Gold...SEED-PEL | EA | 1000 | $ 0.06 | $ 60.60 |
| 1046608 | COLEUS Prem Sun Watermelon...SEED-PEL | EA | 832 | $ 0.07 | $ 56.45 |
| 1046608 | COLEUS Prem Sun Watermelon...SEED-PEL | EA | 96 | $ 0.07 | $ 6.51 |
| 1046608 | COLEUS Prem Sun Watermelon...SEED-PEL | EA | 572 | $ 0.07 | $ 38.81 |
| 1046610 | COLEUS Prem Sun Choclt Splash...T4R | EA | 394 | $ 0.04 | $ 15.74 |
| 1046610 | COLEUS Prem Sun Choclt Splash...T4R | EA | 79 | $ 0.04 | $ 3.16 |
| 1046625 | PETUNIA SPRD Esy Wv Plum Vein...SEED-PEL | EA | 616 | $ 0.08 | $ 50.15 |
| 1046625 | PETUNIA SPRD Esy Wv Plum Vein...SEED-PEL | EA | 1152 | $ 0.08 | $ 93.78 |
| 1046626 | PETUNIA SPRD Esy Wv Violet...SEED-PEL | EA | 2196 | $ 0.08 | $ 182.59 |
| 1046626 | PETUNIA SPRD Esy Wv Violet...SEED-PEL | EA | 2500 | $ 0.08 | $ 207.87 |
| 1046626 | PETUNIA SPRD Esy Wv Violet...SEED-PEL | EA | 304 | $ 0.08 | $ 25.28 |
| 1046627 | PETUNIA SPRD Shock Wv Denim...SEED-PEL | EA | 2544 | $ 0.07 | $ 183.92 |
| 1046627 | PETUNIA SPRD Shock Wv Denim...SEED-PEL | EA | 1152 | $ 0.07 | $ 83.28 |
| 1046628 | PETUNIA SPRD Esy Wv Brgdy Str...T4R | EA | 728 | $ 0.02 | $ 13.68 |
| 1046628 | PETUNIA SPRD Esy Wv Brgdy Str...T4R | EA | 29 | $ 0.02 | $ 0.54 |
| 1046629 | PETUNIA SPRD Esy Wv Plum Vein...T4R | EA | 1868 | $ 0.04 | $ 74.25 |
| 1046630 | PETUNIA SPRD Esy Wv Violet...T4R | EA | 2352 | $ 0.04 | $ 93.68 |
| 1046631 | PETUNIA SPRD Shock Wv Denim...T4R | EA | 835 | $ 0.04 | $ 33.17 |
| 1046661 | PHLOX PANI Flame White Eye...TGL | EA | 100 | $ 0.06 | $ 6.18 |
| 1046665 | PHLOX PANI Flame Violet...TAG | EA | 2747 | $ 0.03 | $ 91.89 |
| 1046665 | PHLOX PANI Flame Violet...TAG | EA | 2000 | $ 0.03 | $ 66.90 |
| 1046666 | PHLOX PANI Flame Coral...TAG | EA | 298 | $ 0.04 | $ 11.63 |
| 1046666 | PHLOX PANI Flame Coral...TAG | EA | 4500 | $ 0.04 | $ 175.67 |
| 1046666 | PHLOX PANI Flame Coral...TAG | EA | 35 | $ 0.04 | $ 1.37 |
| 1046667 | PHLOX PANI Flame White Eye...TAG | EA | 48 | $ 0.04 | $ 1.80 |
| 1046667 | PHLOX PANI Flame White Eye...TAG | EA | 56 | $ 0.04 | $ 2.10 |
| 1046667 | PHLOX PANI Flame White Eye...TAG | EA | 3000 | $ 0.04 | $ 112.44 |
| 1046696 | PHLOX SPRD Eva...TAG | EA | 543 | $ 0.03 | $ 18.90 |
| 1046696 | PHLOX SPRD Eva...TAG | EA | 1000 | $ 0.03 | $ 34.80 |
| 1046700 | DIANTHUS Scnt Frst Candy Flss...TAG | EA | 46 | $ 0.04 | $ 1.69 |
| 1046700 | DIANTHUS Scnt Frst Candy Flss...TAG | EA | 128 | $ 0.04 | $ 4.71 |
| 1046700 | DIANTHUS Scnt Frst Candy Flss...TAG | EA | 3000 | $ 0.04 | $ 110.28 |
| 1046700 | DIANTHUS Scnt Frst Candy Flss...TAG | EA | 972 | $ 0.04 | $ 35.73 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1046701 | DORONICUM Leonardo Compact...TAG | EA | 754 | $ 0.04 | $ 29.72 |
| 1046701 | DORONICUM Leonardo Compact...TAG | EA | 1500 | $ 0.04 | $ 59.12 |
| 1046702 | DIANTHUS Scnt Frst Passion...TAG | EA | 4367 | $ 0.04 | $ 171.02 |
| 1046702 | DIANTHUS Scnt Frst Passion...TAG | EA | 100 | $ 0.04 | $ 3.92 |
| 1046710 | DELPHINIUM Summer Cloud-bl/wt...TAG | EA | 1350 | $ 0.04 | $ 52.66 |
| 1046710 | DELPHINIUM Summer Cloud-bl/wt...TAG | EA | 7 | $ 0.04 | $ 0.27 |
| 1046710 | DELPHINIUM Summer Cloud-bl/wt...TAG | EA | 500 | $ 0.04 | $ 19.50 |
| 1046768 | GAILLARDIA Gallo Dark Bicolor...TAG | EA | 2325 | $ 0.03 | $ 74.78 |
| 1046768 | GAILLARDIA Gallo Dark Bicolor...TAG | EA | 4000 | $ 0.03 | $ 128.65 |
| 1046768 | GAILLARDIA Gallo Dark Bicolor...TAG | EA | 700 | $ 0.03 | $ 22.51 |
| 1046768 | GAILLARDIA Gallo Dark Bicolor...TAG | EA | 88 | $ 0.03 | $ 2.83 |
| 1046769 | GAILLARDIA Gallo Yellow...TAG | EA | 1962 | $ 0.03 | $ 63.68 |
| 1046769 | GAILLARDIA Gallo Yellow...TAG | EA | 5000 | $ 0.03 | $ 162.30 |
| 1046769 | GAILLARDIA Gallo Yellow...TAG | EA | 1396 | $ 0.03 | $ 45.31 |
| 1046770 | GAILLARDIA Gallo Orange...TAG | EA | 6568 | $ 0.03 | $ 225.17 |
| 1046771 | GAILLARDIA Gallo Peach...TAG | EA | 389 | $ 0.03 | $ 12.77 |
| 1046771 | GAILLARDIA Gallo Peach...TAG | EA | 2000 | $ 0.03 | $ 65.65 |
| 1046771 | GAILLARDIA Gallo Peach...TAG | EA | 4000 | $ 0.03 | $ 131.30 |
| 1046771 | GAILLARDIA Gallo Peach...TAG | EA | 1161 | $ 0.03 | $ 38.11 |
| 1046771 | GAILLARDIA Gallo Peach...TAG | EA | 14 | $ 0.03 | $ 0.46 |
| 1046772 | GAILLARDIA Gallo Red...TAG | EA | 1140 | $ 0.03 | $ 39.04 |
| 1046779 | SALVIA Dwarf Red...TGL | EA | 400 | $ 0.05 | $ 21.85 |
| 1046791 | DICENTRA Gold Heart...TAG | EA | 3620 | $ 0.04 | $ 147.60 |
| 1046791 | DICENTRA Gold Heart...TAG | EA | 412 | $ 0.04 | $ 16.80 |
| 1046801 | SPINACH Smooth Leaf...TPAK | EA | 1760 | $ 0.02 | $ 35.82 |
| 1046845 | LEONOTIS Savannah Sunset...TAG | EA | 1633 | $ 0.04 | $ 69.80 |
| 1046867 | DELOSPERMA Mesa Verde...TAG | EA | 227 | $ 0.03 | $ 7.39 |
| 1046867 | DELOSPERMA Mesa Verde...TAG | EA | 2000 | $ 0.03 | $ 65.15 |
| 1046867 | DELOSPERMA Mesa Verde...TAG | EA | 3000 | $ 0.03 | $ 97.72 |
| 1046867 | DELOSPERMA Mesa Verde...TAG | EA | 623 | $ 0.03 | $ 20.29 |
| 1046867 | DELOSPERMA Mesa Verde...TAG | EA | 7 | $ 0.03 | $ 0.23 |
| 1046868 | DELOSPERMA Starburst...TAG | EA | 3507 | $ 0.03 | $ 119.85 |
| 1046873 | PENSTEMON Pikes Peak Purple...TAG | EA | 295 | $ 0.04 | $ 11.14 |
| 1046873 | PENSTEMON Pikes Peak Purple...TAG | EA | 3000 | $ 0.04 | $ 113.29 |
| 1046873 | PENSTEMON Pikes Peak Purple...TAG | EA | 2000 | $ 0.04 | $ 75.52 |
| 1046873 | PENSTEMON Pikes Peak Purple...TAG | EA | 402 | $ 0.04 | $ 15.18 |
| 1046874 | RUDBECKIA HIRTA Denver Daisy...TAG | EA | 544 | $ 0.04 | $ 21.16 |
| 1046874 | RUDBECKIA HIRTA Denver Daisy...TAG | EA | 1500 | $ 0.04 | $ 58.36 |
| 1046882 | GEUM Totally Tangerine...TAG | EA | 1658 | $ 0.04 | $ 68.73 |
| 1046882 | GEUM Totally Tangerine...TAG | EA | 2000 | $ 0.04 | $ 82.90 |
| 1046882 | GEUM Totally Tangerine...TAG | EA | 90 | $ 0.04 | $ 3.73 |
| 1046882 | GEUM Totally Tangerine...TAG | EA | 39 | $ 0.04 | $ 1.62 |
| 1046888 | GEUM Totally Tangerine...TGL | EA | 804 | $ 0.06 | $ 49.65 |
| 1046888 | GEUM Totally Tangerine...TGL | EA | 500 | $ 0.06 | $ 30.88 |
| 1046888 | GEUM Totally Tangerine...TGL | EA | 155 | $ 0.06 | $ 9.57 |
| 1046889 | GEUM Mango Lassi...TGL | EA | 601 | $ 0.07 | $ 40.46 |
| 1046902 | PENSTEMON Miss Moneypenny...TAG | EA | 771 | $ 0.04 | $ 27.56 |
| 1046902 | PENSTEMON Miss Moneypenny...TAG | EA | 1000 | $ 0.04 | $ 35.74 |
| 1046902 | PENSTEMON Miss Moneypenny...TAG | EA | 129 | $ 0.04 | $ 4.61 |
| 1046913 | LITHODORA White Star...TAG | EA | 2544 | $ 0.04 | $ 98.68 |
| 1046920 | LITHODORA White Star...T4D | EA | 1700 | $ 0.02 | $ 31.79 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1046920 | LITHODORA White Star...T4D | EA | 64 | $ 0.02 | $ 1.20 |
| 1046923 | CENTAUREA Amethyst Dream...TGL | EA | 620 | $ 0.07 | $ 40.71 |
| 1046928 | SALVIA New Dimension Rose...SEED | EA | 920 | $ 0.01 | $ 13.37 |
| 1046928 | SALVIA New Dimension Rose...SEED | EA | 4120 | $ 0.01 | $ 59.90 |
| 1046928 | SALVIA New Dimension Rose...SEED | EA | 584 | $ 0.01 | $ 8.49 |
| 1046928 | SALVIA New Dimension Rose...SEED | EA | 176 | $ 0.01 | $ 2.56 |
| 1046929 | SALVIA New Dimension Blue...SEED | EA | 1800 | $ 0.01 | $ 24.22 |
| 1046930 | SALVIA New Dimension Rose...TAG | EA | 494 | $ 0.04 | $ 20.30 |
| 1046930 | SALVIA New Dimension Rose...TAG | EA | 1000 | $ 0.04 | $ 41.08 |
| 1046931 | SALVIA New Dimension Blue...TAG | EA | 648 | $ 0.04 | $ 25.18 |
| 1046931 | SALVIA New Dimension Blue...TAG | EA | 1000 | $ 0.04 | $ 38.87 |
| 1046941 | AGERATUM Patina Blue...105C-BUY | EA | 1100 | $ 0.55 | $ 608.57 |
| 1046944 | AGERATUM Patina Blue...T4D | EA | 1430 | $ 0.04 | $ 57.20 |
| 1046945 | AGERATUM Patina Purple...T4D | EA | 137 | $ 0.04 | $ 5.38 |
| 1046945 | AGERATUM Patina Purple...T4D | EA | 3500 | $ 0.04 | $ 137.36 |
| 1046950 | ASTER Hazy Dark Pink...TVENBUY | EA | 796 | $ 0.03 | $ 22.33 |
| 1046950 | ASTER Hazy Dark Pink...TVENBUY | EA | 1700 | $ 0.03 | $ 47.69 |
| 1046950 | ASTER Hazy Dark Pink...TVENBUY | EA | 1200 | $ 0.03 | $ 33.66 |
| 1046950 | ASTER Hazy Dark Pink...TVENBUY | EA | 300 | $ 0.03 | $ 8.42 |
| 1046950 | ASTER Hazy Dark Pink...TVENBUY | EA | 500 | $ 0.03 | $ 14.03 |
| 1046954 | LOBELIA Delft Blue...SEED | EA | 1688 | $ 0.02 | $ 42.03 |
| 1046954 | LOBELIA Delft Blue...SEED | EA | 312 | $ 0.02 | $ 7.77 |
| 1046955 | LOBELIA Delft Blue...TGL | EA | 843 | $ 0.06 | $ 50.08 |
| 1046960 | FUCHSIA UPR Blacky...TAG | EA | 212 | $ 0.04 | $ 8.23 |
| 1046960 | FUCHSIA UPR Blacky...TAG | EA | 1000 | $ 0.04 | $ 38.84 |
| 1046961 | FUCHSIA TRL La Campanella...TAG | EA | 430 | $ 0.04 | $ 17.07 |
| 1046961 | FUCHSIA TRL La Campanella...TAG | EA | 500 | $ 0.04 | $ 19.85 |
| 1046970 | SNAPDRAGON Eternal...TAG | EA | 404 | $ 0.04 | $ 15.53 |
| 1046970 | SNAPDRAGON Eternal...TAG | EA | 2000 | $ 0.04 | $ 76.90 |
| 1046992 | PETUNIA SPRD Esy Wv Brgdy Str...TAG | EA | 150 | $ 0.04 | $ 5.96 |
| 1046992 | PETUNIA SPRD Esy Wv Brgdy Str...TAG | EA | 1000 | $ 0.04 | $ 39.73 |
| 1046992 | PETUNIA SPRD Esy Wv Brgdy Str...TAG | EA | 124 | $ 0.04 | $ 4.93 |
| 1046993 | PETUNIA SPRD Esy Wv Violet...TAG | EA | 432 | $ 0.04 | $ 17.30 |
| 1046993 | PETUNIA SPRD Esy Wv Violet...TAG | EA | 1000 | $ 0.04 | $ 40.05 |
| 1047001 | SEDUM UPR Autumn Fire...TGL | EA | 400 | $ 0.06 | $ 25.48 |
| 1047001 | SEDUM UPR Autumn Fire...TGL | EA | 500 | $ 0.06 | $ 31.86 |
| 1047104 | CAREX Rekohu Sunrise...T4.5UPC | EA | 1000 | $ 0.01 | $ 7.36 |
| 1047121 | WIDGET Stake 4'x7/16"-bamboo...STAKE4 | EA | 4109 | $ 0.14 | $ 567.77 |
| 1047140 | HEUCHERA Marvelous Marble...T4D | EA | 500 | $ 0.03 | $ 16.46 |
| 1047140 | HEUCHERA Marvelous Marble...T4D | EA | 2000 | $ 0.03 | $ 65.86 |
| 1047142 | HEUCHERA Marvelous Marble...SEED | EA | 2968 | $ 0.00 | $ 13.57 |
| 1047142 | HEUCHERA Marvelous Marble...SEED | EA | 5032 | $ 0.00 | $ 23.00 |
| 1047142 | HEUCHERA Marvelous Marble...SEED | EA | 2120 | $ 0.00 | $ 9.69 |
| 1047149 | HEMEROCALLIS Frgrnt Retrns-yl...TGL | EA | 80 | $ 0.06 | $ 4.94 |
| 1047149 | HEMEROCALLIS Frgrnt Retrns-yl...TGL | EA | 500 | $ 0.06 | $ 30.88 |
| 1047163 | HOSTA Fragrant Blue...TGL | EA | 264 | $ 0.04 | $ 11.48 |
| 1047163 | HOSTA Fragrant Blue...TGL | EA | 1912 | $ 0.04 | $ 83.15 |
| 1047163 | HOSTA Fragrant Blue...TGL | EA | 67 | $ 0.04 | $ 2.91 |
| 1047205 | PENSTEMON War Axe...TGL | EA | 680 | $ 0.04 | $ 26.73 |
| 1047240 | ESCHSCHOLZIA Jelly Beans...SEED | EA | 4988 | $ 0.00 | $ 10.97 |
| 1047240 | ESCHSCHOLZIA Jelly Beans...SEED | EA | 3880 | $ 0.00 | $ 8.54 |

# Raw Materials as of April 30, 2016

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1047240 | ESCHSCHOLZIA Jelly Beans...SEED | EA | 32 | $ 0.00 | $ 0.07 |
| 1047246 | PRIMULA ACAUL Sky Blue...T4R | EA | 354 | $ 0.03 | $ 12.07 |
| 1047246 | PRIMULA ACAUL Sky Blue...T4R | EA | 946 | $ 0.03 | $ 32.26 |
| 1047254 | CHRYSANTHEMUM Katelli Bronze...TVENBUY | EA | 112 | $ 0.01 | $ 1.66 |
| 1047270 | HELLEBORUS WtrJwl Apct Blsh-s...TGL | EA | 480 | $ 0.04 | $ 18.94 |
| 1047270 | HELLEBORUS WtrJwl Apct Blsh-s...TGL | EA | 1000 | $ 0.04 | $ 39.45 |
| 1047271 | HELLEBORUS WtrJwl Gldn Snrs-s...TGL | EA | 376 | $ 0.04 | $ 15.15 |
| 1047271 | HELLEBORUS WtrJwl Gldn Snrs-s...TGL | EA | 1000 | $ 0.04 | $ 40.30 |
| 1047271 | HELLEBORUS WtrJwl Gldn Snrs-s...TGL | EA | 249 | $ 0.04 | $ 10.03 |
| 1047272 | HELLEBORUS WtrJwl Blk Dmnd-s...TGL | EA | 2000 | $ 0.04 | $ 80.99 |
| 1047272 | HELLEBORUS WtrJwl Blk Dmnd-s...TGL | EA | 468 | $ 0.04 | $ 18.95 |
| 1047273 | HELLEBORUS WtrJwl Chry Blssm-s...TGL | EA | 400 | $ 0.04 | $ 16.05 |
| 1047273 | HELLEBORUS WtrJwl Chry Blssm-s...TGL | EA | 1000 | $ 0.04 | $ 40.13 |
| 1047295 | HEMEROCALLIS Frgrnt Retrns-yl...ROOT-BUY | EA | 100 | $ 1.06 | $ 106.41 |
| 1047308 | HOSTA Fire and Ice...TGL | EA | 832 | $ 0.04 | $ 34.72 |
| 1047330 | ERYSIMUM Fragrant Star...T4D | EA | 1468 | $ 0.04 | $ 57.68 |
| 1047332 | FUCHSIA TRL Pink Marshmalw...T2.5 | EA | 356 | $ 0.02 | $ 7.24 |
| 1047379 | HELLEBORUS HGC Mhgny Snw...TC-BUY | EA | 88 | $ 0.84 | $ 73.99 |
| 1047380 | HELLEBORUS HGC Champion...TC-BUY | EA | 376 | $ 1.00 | $ 374.52 |
| 1047394 | HELLEBORUS HGC Mhgny Snw...TAG | EA | 2121 | $ 0.08 | $ 167.55 |
| 1047394 | HELLEBORUS HGC Mhgny Snw...TAG | EA | 92 | $ 0.08 | $ 7.27 |
| 1047394 | HELLEBORUS HGC Mhgny Snw...TAG | EA | 2000 | $ 0.08 | $ 157.99 |
| 1047395 | HELLEBORUS HGC Champion...TAG | EA | 3949 | $ 0.04 | $ 165.37 |
| 1047395 | HELLEBORUS HGC Champion...TAG | EA | 500 | $ 0.04 | $ 20.94 |
| 1047400 | HELLEBORUS SProm Rachel-rd sp...TAG | EA | 5057 | $ 0.08 | $ 412.39 |
| 1047400 | HELLEBORUS SProm Rachel-rd sp...TAG | EA | 425 | $ 0.08 | $ 34.66 |
| 1047400 | HELLEBORUS SProm Rachel-rd sp...TAG | EA | 46 | $ 0.08 | $ 3.75 |
| 1047402 | HELLEBORUS HGC Jonas...TAG | EA | 245 | $ 0.06 | $ 13.89 |
| 1047402 | HELLEBORUS HGC Jonas...TAG | EA | 600 | $ 0.06 | $ 34.02 |
| 1047403 | HELLEBORUS HGC Snow Frills...TAG | EA | 1400 | $ 0.10 | $ 137.63 |
| 1047403 | HELLEBORUS HGC Snow Frills...TAG | EA | 640 | $ 0.10 | $ 62.92 |
| 1047403 | HELLEBORUS HGC Snow Frills...TAG | EA | 143 | $ 0.10 | $ 14.06 |
| 1047413 | ZINNIA Profusion Dbl Mix...SEED-COA | EA | 700 | $ 0.02 | $ 17.01 |
| 1047416 | ZINNIA Profusion Yellow...SEED-COA | EA | 898 | $ 0.02 | $ 21.56 |
| 1047416 | ZINNIA Profusion Yellow...SEED-COA | EA | 1000 | $ 0.02 | $ 24.01 |
| 1047416 | ZINNIA Profusion Yellow...SEED-COA | EA | 2400 | $ 0.02 | $ 57.62 |
| 1047416 | ZINNIA Profusion Yellow...SEED-COA | EA | 166 | $ 0.02 | $ 3.99 |
| 1047416 | ZINNIA Profusion Yellow...SEED-COA | EA | 1000 | $ 0.02 | $ 24.01 |
| 1047417 | ZINNIA Profusion Dbl Mix...T2.5 | EA | 394 | $ 0.02 | $ 7.83 |
| 1047417 | ZINNIA Profusion Dbl Mix...T2.5 | EA | 46 | $ 0.02 | $ 0.91 |
| 1047420 | ZINNIA Profusion Yellow...T2.5 | EA | 92 | $ 0.02 | $ 1.87 |
| 1047433 | ERYSIMUM Fragrant Star...URC-SG | EA | 1536 | $ 0.08 | $ 122.88 |
| 1047440 | SALVIA Dwarf Purple...T4R | EA | 20 | $ 0.02 | $ 0.33 |
| 1047440 | SALVIA Dwarf Purple...T4R | EA | 30 | $ 0.02 | $ 0.49 |
| 1047444 | ZINNIA Zahara Starlight Rose...T4R | EA | 20 | $ 0.02 | $ 0.35 |
| 1047444 | ZINNIA Zahara Starlight Rose...T4R | EA | 30 | $ 0.02 | $ 0.53 |
| 1047445 | ZINNIA Zahara Yellow...T4R | EA | 160 | $ 0.02 | $ 2.80 |
| 1047445 | ZINNIA Zahara Yellow...T4R | EA | 140 | $ 0.02 | $ 2.45 |
| 1047445 | ZINNIA Zahara Yellow...T4R | EA | 50 | $ 0.02 | $ 0.88 |
| 1047454 | PETUNIA TRL Cascds Bclr Cabrnt...TAGVEN | EA | 935 | $ 0.03 | $ 25.20 |
| 1047457 | PETUNIA TRL Cascds Bclr Cabrnt...URC-BUY | EA | 100 | $ 0.23 | $ 23.27 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1047496 | CALCEOLARIA Dainty Mix...T4R | EA | 45 | $ 0.04 | $ 1.71 |
| 1047496 | CALCEOLARIA Dainty Mix...T4R | EA | 2500 | $ 0.04 | $ 94.92 |
| 1047498 | CALCEOLARIA Dainty Mix...SEED | EA | 7904 | $ 0.02 | $ 176.26 |
| 1047498 | CALCEOLARIA Dainty Mix...SEED | EA | 1348 | $ 0.02 | $ 30.06 |
| 1047535 | BEGONIA Dragon Wing Pink...TGL | EA | 968 | $ 0.07 | $ 65.52 |
| 1047552 | CALENDULA Touch of Red Orange...TPAK | EA | 892 | $ 0.02 | $ 21.88 |
| 1047553 | CALENDULA Touch of Red Yellow...TPAK | EA | 998 | $ 0.02 | $ 20.31 |
| 1047558 | SALPIGLOSSIS Blue...TGL | EA | 400 | $ 0.06 | $ 25.71 |
| 1047558 | SALPIGLOSSIS Blue...TGL | EA | 1000 | $ 0.06 | $ 64.29 |
| 1047561 | SALPIGLOSSIS Blue...TPAK | EA | 337 | $ 0.02 | $ 5.41 |
| 1047566 | HELLEBORUS SProm Tffny-wt/eye...TAG | EA | 1400 | $ 0.10 | $ 134.58 |
| 1047566 | HELLEBORUS SProm Tffny-wt/eye...TAG | EA | 3000 | $ 0.10 | $ 288.38 |
| 1047570 | COSMOS Sensation White...SEED | EA | 500 | $ 0.00 | $ 0.40 |
| 1047571 | COSMOS Sensation White...TPAK | EA | 2562 | $ 0.02 | $ 61.48 |
| 1047581 | SNAPDRAGON Montego Pink...SEED | EA | 900 | $ 0.00 | $ 3.79 |
| 1047583 | SNAPDRAGON Montego Pink...T4R | EA | 1618 | $ 0.04 | $ 64.69 |
| 1047625 | BACOPA Scopia Great Regal Bl...T4D | EA | 6406 | $ 0.04 | $ 256.17 |
| 1047629 | THUNBERGIA Susie Ylw Blk Eye...T4R | EA | 350 | $ 0.02 | $ 6.29 |
| 1047629 | THUNBERGIA Susie Ylw Blk Eye...T4R | EA | 1000 | $ 0.02 | $ 17.97 |
| 1047629 | THUNBERGIA Susie Ylw Blk Eye...T4R | EA | 1000 | $ 0.02 | $ 17.97 |
| 1047633 | DIANTHUS E Brd Fizzy-pink...T4RD | EA | 250 | $ 0.02 | $ 4.68 |
| 1047633 | DIANTHUS E Brd Fizzy-pink...T4RD | EA | 1000 | $ 0.02 | $ 18.72 |
| 1047634 | DIANTHUS E Brd Radiance-red...T4RD | EA | 680 | $ 0.02 | $ 12.80 |
| 1047634 | DIANTHUS E Brd Radiance-red...T4RD | EA | 20 | $ 0.02 | $ 0.38 |
| 1047635 | DIANTHUS E Brd Chili-coral...T4RD | EA | 575 | $ 0.02 | $ 10.66 |
| 1047635 | DIANTHUS E Brd Chili-coral...T4RD | EA | 1000 | $ 0.02 | $ 18.55 |
| 1047637 | DIANTHUS E Brd Frosty-wt...T4RD | EA | 750 | $ 0.02 | $ 14.03 |
| 1047644 | EUPATORIUM Elegant Feather...72C-BUY | EA | 432 | $ 0.51 | $ 220.32 |
| 1047655 | NEMESIA Juicy Fruits Kumquat...TVENFREE | EA | 822 | $ - | $ - |
| 1047655 | NEMESIA Juicy Fruits Kumquat...TVENFREE | EA | 1428 | $ - | $ - |
| 1047655 | NEMESIA Juicy Fruits Kumquat...TVENFREE | EA | 588 | $ - | $ - |
| 1047655 | NEMESIA Juicy Fruits Kumquat...TVENFREE | EA | 336 | $ - | $ - |
| 1047655 | NEMESIA Juicy Fruits Kumquat...TVENFREE | EA | 1512 | $ - | $ - |
| 1047661 | PERICALLIS Senetti Lt Bl Bclr...TVENFREE | EA | 336 | $ - | $ - |
| 1047661 | PERICALLIS Senetti Lt Bl Bclr...TVENFREE | EA | 924 | $ - | $ - |
| 1047661 | PERICALLIS Senetti Lt Bl Bclr...TVENFREE | EA | 533 | $ - | $ - |
| 1047661 | PERICALLIS Senetti Lt Bl Bclr...TVENFREE | EA | 326 | $ - | $ - |
| 1047677 | CORYDALIS Blue Heron...T4.5 | EA | 160 | $ 0.09 | $ 14.16 |
| 1047677 | CORYDALIS Blue Heron...T4.5 | EA | 1000 | $ 0.09 | $ 88.51 |
| 1047723 | OSTEOSPERMUM Sunny Olivia-red...TVENFREE | EA | 84 | $ - | $ - |
| 1047723 | OSTEOSPERMUM Sunny Olivia-red...TVENFREE | EA | 168 | $ - | $ - |
| 1047723 | OSTEOSPERMUM Sunny Olivia-red...TVENFREE | EA | 252 | $ - | $ - |
| 1047723 | OSTEOSPERMUM Sunny Olivia-red...TVENFREE | EA | 252 | $ - | $ - |
| 1047723 | OSTEOSPERMUM Sunny Olivia-red...TVENFREE | EA | 252 | $ - | $ - |
| 1047723 | OSTEOSPERMUM Sunny Olivia-red...TVENFREE | EA | 336 | $ - | $ - |
| 1047723 | OSTEOSPERMUM Sunny Olivia-red...TVENFREE | EA | 672 | $ - | $ - |
| 1047723 | OSTEOSPERMUM Sunny Olivia-red...TVENFREE | EA | 924 | $ - | $ - |
| 1047723 | OSTEOSPERMUM Sunny Olivia-red...TVENFREE | EA | 252 | $ - | $ - |
| 1047723 | OSTEOSPERMUM Sunny Olivia-red...TVENFREE | EA | 500 | $ - | $ - |
| 1047723 | OSTEOSPERMUM Sunny Olivia-red...TVENFREE | EA | 300 | $ - | $ - |
| 1047723 | OSTEOSPERMUM Sunny Olivia-red...TVENFREE | EA | 336 | $ - | $ - |

# Raw Materials as of April 30, 2016

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1047723 | OSTEOSPERMUM Sunny Olivia-red...TVENFREE | EA | 500 | $ - | $ - |
| 1047723 | OSTEOSPERMUM Sunny Olivia-red...TVENFREE | EA | 300 | $ - | $ - |
| 1047723 | OSTEOSPERMUM Sunny Olivia-red...TVENFREE | EA | 500 | $ - | $ - |
| 1047732 | BEGONIA Wtrfll Encanto Orange...TVENBUY | EA | 1909 | $ 0.01 | $ 24.51 |
| 1047732 | BEGONIA Wtrfll Encanto Orange...TVENBUY | EA | 500 | $ 0.01 | $ 6.42 |
| 1047732 | BEGONIA Wtrfll Encanto Orange...TVENBUY | EA | 200 | $ 0.01 | $ 2.57 |
| 1047732 | BEGONIA Wtrfll Encanto Orange...TVENBUY | EA | 391 | $ 0.01 | $ 5.02 |
| 1047737 | LOBULARIA Snow Princess...TVENFREE | EA | 776 | $ - | $ - |
| 1047737 | LOBULARIA Snow Princess...TVENFREE | EA | 1344 | $ - | $ - |
| 1047737 | LOBULARIA Snow Princess...TVENFREE | EA | 1764 | $ - | $ - |
| 1047737 | LOBULARIA Snow Princess...TVENFREE | EA | 420 | $ - | $ - |
| 1047737 | LOBULARIA Snow Princess...TVENFREE | EA | 924 | $ - | $ - |
| 1047737 | LOBULARIA Snow Princess...TVENFREE | EA | 924 | $ - | $ - |
| 1047738 | LOBULARIA...T4DUPC | EA | 2734 | $ 0.01 | $ 38.68 |
| 1047751 | PETUNIA TRL Suprtun PM Picasso...TVENFREE | EA | 100 | $ - | $ - |
| 1047751 | PETUNIA TRL Suprtun PM Picasso...TVENFREE | EA | 924 | $ - | $ - |
| 1047751 | PETUNIA TRL Suprtun PM Picasso...TVENFREE | EA | 404 | $ - | $ - |
| 1047787 | VIOLA Penny Denim Jump-up...TPAK | EA | 400 | $ 0.02 | $ 8.51 |
| 1047788 | VIOLA Penny Clear Yellow...TPAK | EA | 100 | $ 0.02 | $ 2.03 |
| 1047790 | VIOLA Penny Jump-up Mix...TPAK | EA | 448 | $ 0.02 | $ 9.53 |
| 1047792 | VIOLA Penny Red Blotch...TPAK | EA | 640 | $ 0.02 | $ 13.00 |
| 1047793 | VIOLA Penny White...TPAK | EA | 700 | $ 0.02 | $ 14.75 |
| 1047794 | VIOLA Penny Marina...TPAK | EA | 900 | $ 0.02 | $ 18.27 |
| 1047794 | VIOLA Penny Marina...TPAK | EA | 600 | $ 0.02 | $ 12.18 |
| 1047795 | VIOLA Penny Violet...TPAK | EA | 532 | $ 0.02 | $ 10.82 |
| 1047796 | VIOLA Penny Jump-up Mix...T4R | EA | 1990 | $ 0.04 | $ 79.52 |
| 1047797 | VIOLA Penny Marina...T4R | EA | 1200 | $ 0.04 | $ 47.38 |
| 1047798 | VIOLA Penny Primrose Bicolor...T4R | EA | 200 | $ 0.04 | $ 7.93 |
| 1047799 | VIOLA Penny Rose Blotch...T4R | EA | 1300 | $ 0.04 | $ 52.00 |
| 1047800 | VIOLA Penny Yellow...T4R | EA | 2342 | $ 0.04 | $ 93.56 |
| 1047801 | VIOLA Penny All Season Mix...T4R | EA | 864 | $ 0.04 | $ 34.56 |
| 1047803 | VIOLA Penny Clear Yellow...SEED-PRM | EA | 916 | $ 0.01 | $ 12.35 |
| 1047803 | VIOLA Penny Clear Yellow...SEED-PRM | EA | 84 | $ 0.01 | $ 1.13 |
| 1047805 | VIOLA Penny Jump-up Mix...SEED-PRM | EA | 1500 | $ 0.01 | $ 20.12 |
| 1047807 | VIOLA Penny Red Blotch...SEED | EA | 1400 | $ 0.01 | $ 19.07 |
| 1047808 | VIOLA Penny Marina...SEED-PRM | EA | 1120 | $ 0.02 | $ 17.67 |
| 1047808 | VIOLA Penny Marina...SEED-PRM | EA | 600 | $ 0.02 | $ 9.47 |
| 1047808 | VIOLA Penny Marina...SEED-PRM | EA | 80 | $ 0.02 | $ 1.26 |
| 1047809 | VIOLA Penny Violet...SEED-PRM | EA | 2000 | $ 0.01 | $ 27.25 |
| 1047810 | VIOLA Penny Primrose Bicolor...SEED-PRM | EA | 1000 | $ 0.02 | $ 15.76 |
| 1047810 | VIOLA Penny Primrose Bicolor...SEED-PRM | EA | 600 | $ 0.02 | $ 9.46 |
| 1047812 | VIOLA Penny Yellow...SEED-PRM | EA | 3216 | $ 0.01 | $ 43.81 |
| 1047812 | VIOLA Penny Yellow...SEED-PRM | EA | 3824 | $ 0.01 | $ 52.09 |
| 1047812 | VIOLA Penny Yellow...SEED-PRM | EA | 12000 | $ 0.01 | $ 163.46 |
| 1047812 | VIOLA Penny Yellow...SEED-PRM | EA | 1152 | $ 0.01 | $ 15.69 |
| 1047812 | VIOLA Penny Yellow...SEED-PRM | EA | 1152 | $ 0.01 | $ 15.69 |
| 1047812 | VIOLA Penny Yellow...SEED-PRM | EA | 2168 | $ 0.01 | $ 29.53 |
| 1047813 | VIOLA Penny All Season Mix...SEED-PRM | EA | 500 | $ 0.01 | $ 6.73 |
| 1047813 | VIOLA Penny All Season Mix...SEED-PRM | EA | 1000 | $ 0.01 | $ 13.47 |
| 1047819 | GREENS Kale Red Russian...SEED | EA | 13200 | $ 0.00 | $ 6.08 |
| 1047819 | GREENS Kale Red Russian...SEED | EA | 4600 | $ 0.00 | $ 2.12 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1047831 | PEA Mr. Big...SEED | EA | 5000 | $ 0.00 | $ 23.24 |
| 1047831 | PEA Mr. Big...SEED | EA | 3000 | $ 0.00 | $ 13.95 |
| 1047832 | PEA Oregon Sugar Pod...SEED | EA | 7600 | $ 0.00 | $ 9.31 |
| 1047832 | PEA Oregon Sugar Pod...SEED | EA | 400 | $ 0.00 | $ 0.49 |
| 1047833 | PEA CM414...SEED | EA | 8000 | $ 0.00 | $ 24.92 |
| 1047834 | CUCUMBER Armenian...SEED | EA | 13120 | $ 0.00 | $ 45.83 |
| 1047835 | PEA Shelling...T4R | EA | 2580 | $ 0.04 | $ 103.19 |
| 1047836 | CUCUMBER Armenian...T4R | EA | 1920 | $ 0.04 | $ 82.68 |
| 1047837 | PEA Snow...T4R | EA | 900 | $ 0.04 | $ 35.99 |
| 1047838 | PEA Snap...T4R | EA | 2490 | $ 0.04 | $ 99.59 |
| 1047854 | BEAN Bush Blue Lake...T4R | EA | 978 | $ 0.04 | $ 41.99 |
| 1047855 | BEAN Teggia...T4R | EA | 1000 | $ 0.02 | $ 18.65 |
| 1047855 | BEAN Teggia...T4R | EA | 600 | $ 0.02 | $ 11.19 |
| 1047886 | PANSY Ultima Radiance Lilac...T4R | EA | 400 | $ 0.02 | $ 7.58 |
| 1047888 | PANSY Ultima Radiance Violet...T4R | EA | 200 | $ 0.04 | $ 7.99 |
| 1047889 | PANSY Blue Butterfly...TPAK | EA | 691 | $ 0.02 | $ 12.92 |
| 1047889 | PANSY Blue Butterfly...TPAK | EA | 9 | $ 0.02 | $ 0.17 |
| 1047890 | PANSY Matrix Morpheus...TPAK | EA | 1000 | $ 0.02 | $ 20.35 |
| 1047892 | PANSY Ultima Radiance Violet...TPAK | EA | 700 | $ 0.02 | $ 12.86 |
| 1047893 | PANSY White w/ Rose Wing...TPAK | EA | 600 | $ 0.02 | $ 10.64 |
| 1047893 | PANSY White w/ Rose Wing...TPAK | EA | 36 | $ 0.02 | $ 0.64 |
| 1047894 | PANSY Karma Blue Butterfly...SEED-PRM | EA | 2360 | $ 0.02 | $ 47.67 |
| 1047894 | PANSY Karma Blue Butterfly...SEED-PRM | EA | 140 | $ 0.02 | $ 2.83 |
| 1047897 | PANSY Ultima Radiance Violet...SEED-PRM | EA | 1760 | $ 0.02 | $ 36.43 |
| 1047897 | PANSY Ultima Radiance Violet...SEED-PRM | EA | 240 | $ 0.02 | $ 4.97 |
| 1047929 | TOMATO Chocolate Cherry...SEED-DFZ | EA | 460 | $ 0.01 | $ 5.62 |
| 1047929 | TOMATO Chocolate Cherry...SEED-DFZ | EA | 2000 | $ 0.01 | $ 24.45 |
| 1047929 | TOMATO Chocolate Cherry...SEED-DFZ | EA | 3048 | $ 0.01 | $ 37.26 |
| 1047929 | TOMATO Chocolate Cherry...SEED-DFZ | EA | 6492 | $ 0.01 | $ 79.36 |
| 1047931 | TOMATO Juliet...SEED-DFZ | EA | 416 | $ 0.04 | $ 17.97 |
| 1047931 | TOMATO Juliet...SEED-DFZ | EA | 1584 | $ 0.04 | $ 68.43 |
| 1047933 | TOMATO SunSugar...SEED-DFZ | EA | 2500 | $ 0.04 | $ 108.53 |
| 1047934 | TOMATO Chocolate Cherry...T4R | EA | 3650 | $ 0.04 | $ 145.72 |
| 1047937 | TOMATO Juliet...T4R | EA | 2700 | $ 0.04 | $ 107.97 |
| 1047939 | TOMATO SunSugar...T4R | EA | 3650 | $ 0.04 | $ 145.60 |
| 1047949 | MIRABILIS Broken Colours...T4R | EA | 485 | $ 0.02 | $ 8.79 |
| 1047949 | MIRABILIS Broken Colours...T4R | EA | 50 | $ 0.02 | $ 0.91 |
| 1047958 | TOMATO SunSugar...TPAK | EA | 1200 | $ 0.02 | $ 24.42 |
| 1047959 | TOMATO Sweet Million...TPAK | EA | 1976 | $ 0.02 | $ 40.20 |
| 1047960 | TOMATO Sweet Million...TGL | EA | 815 | $ 0.06 | $ 50.19 |
| 1047991 | ACHILLEA Sdctn Saucy Sdctn...T4D | EA | 120 | $ 0.03 | $ 3.89 |
| 1047991 | ACHILLEA Sdctn Saucy Sdctn...T4D | EA | 1500 | $ 0.03 | $ 48.61 |
| 1047991 | ACHILLEA Sdctn Saucy Sdctn...T4D | EA | 10 | $ 0.03 | $ 0.32 |
| 1047992 | ACHILLEA Sdctn Strwbry Sdctn...T4D | EA | 200 | $ 0.02 | $ 3.50 |
| 1047992 | ACHILLEA Sdctn Strwbry Sdctn...T4D | EA | 1000 | $ 0.02 | $ 17.52 |
| 1047992 | ACHILLEA Sdctn Strwbry Sdctn...T4D | EA | 96 | $ 0.02 | $ 1.68 |
| 1047995 | LILIUM ORIEN Casa Blanca-white...T4DUPC | EA | 925 | $ 0.02 | $ 16.20 |
| 1047997 | VERBENA UPR Tuscany Mix...T4R | EA | 1451 | $ 0.04 | $ 52.19 |
| 1047997 | VERBENA UPR Tuscany Mix...T4R | EA | 1 | $ 0.04 | $ 0.04 |
| 1047997 | VERBENA UPR Tuscany Mix...T4R | EA | 3 | $ 0.04 | $ 0.11 |
| 1048001 | PETUNIA GRAN Dreams Wtrfll Mx...SEED-PEL | EA | 1152 | $ 0.00 | $ 4.45 |

# Raw Materials as of April 30, 2016

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1048001 | PETUNIA GRAN Dreams Wtrfll Mx...SEED-PEL | EA | 1168 | $ 0.00 | $ 4.52 |
| 1048001 | PETUNIA GRAN Dreams Wtrfll Mx...SEED-PEL | EA | 632 | $ 0.00 | $ 2.44 |
| 1048001 | PETUNIA GRAN Dreams Wtrfll Mx...SEED-PEL | EA | 48 | $ 0.00 | $ 0.19 |
| 1048014 | NEPETA Walker's Low...T4D | EA | 300 | $ 0.04 | $ 11.97 |
| 1048014 | NEPETA Walker's Low...T4D | EA | 3500 | $ 0.04 | $ 139.62 |
| 1048031 | ARGYRANTHEMUM Mdra Crst Violt...TVENBUY | EA | 547 | $ 0.03 | $ 14.18 |
| 1048031 | ARGYRANTHEMUM Mdra Crst Violt...TVENBUY | EA | 700 | $ 0.03 | $ 18.15 |
| 1048031 | ARGYRANTHEMUM Mdra Crst Violt...TVENBUY | EA | 600 | $ 0.03 | $ 15.55 |
| 1048031 | ARGYRANTHEMUM Mdra Crst Violt...TVENBUY | EA | 353 | $ 0.03 | $ 9.15 |
| 1048031 | ARGYRANTHEMUM Mdra Crst Violt...TVENBUY | EA | 50 | $ 0.03 | $ 1.30 |
| 1048051 | AQUILEGIA Remembrnce-vlt & wt...TGLUPC | EA | 1200 | $ 0.01 | $ 17.09 |
| 1048051 | AQUILEGIA Remembrnce-vlt & wt...TGLUPC | EA | 500 | $ 0.01 | $ 7.12 |
| 1048079 | CALIBRACHOA MinFm Tangerine...T4D | EA | 2980 | $ 0.04 | $ 119.20 |
| 1048092 | THYMUS UPR Foxley...T4D | EA | 292 | $ 0.04 | $ 11.63 |
| 1048092 | THYMUS UPR Foxley...T4D | EA | 4 | $ 0.04 | $ 0.16 |
| 1048092 | THYMUS UPR Foxley...T4D | EA | 500 | $ 0.04 | $ 19.92 |
| 1048092 | THYMUS UPR Foxley...T4D | EA | 1000 | $ 0.04 | $ 39.84 |
| 1048100 | LUPINUS Gallery White...TGL | EA | 1058 | $ 0.06 | $ 65.37 |
| 1048132 | SALPIGLOSSIS Royale Ppl Biclr...SEED | EA | 552 | $ 0.01 | $ 5.41 |
| 1048133 | SALPIGLOSSIS Royale Red Biclr...SEED | EA | 552 | $ 0.01 | $ 5.41 |
| 1048134 | SALPIGLOSSIS Purple Bicolor...TGL | EA | 1000 | $ 0.07 | $ 67.36 |
| 1048135 | SALPIGLOSSIS Red Bicolor...TGL | EA | 753 | $ 0.07 | $ 51.06 |
| 1048141 | ASTILBE Vision in White...TGL | EA | 896 | $ 0.06 | $ 55.16 |
| 1048141 | ASTILBE Vision in White...TGL | EA | 500 | $ 0.06 | $ 30.78 |
| 1048148 | BEGONIA Dragon Wing Pink...T4D | EA | 2882 | $ 0.04 | $ 115.28 |
| 1048151 | UNCINIA Belinda's Find...TAG | EA | 516 | $ 0.04 | $ 20.39 |
| 1048151 | UNCINIA Belinda's Find...TAG | EA | 1500 | $ 0.04 | $ 59.27 |
| 1048151 | UNCINIA Belinda's Find...TAG | EA | 500 | $ 0.04 | $ 19.76 |
| 1048151 | UNCINIA Belinda's Find...TAG | EA | 2500 | $ 0.04 | $ 98.78 |
| 1048167 | LOBELIA Lucia Dark Blue...TVENFREE | EA | 803 | $ - | $ - |
| 1048167 | LOBELIA Lucia Dark Blue...TVENFREE | EA | 1428 | $ - | $ - |
| 1048167 | LOBELIA Lucia Dark Blue...TVENFREE | EA | 1008 | $ - | $ - |
| 1048167 | LOBELIA Lucia Dark Blue...TVENFREE | EA | 420 | $ - | $ - |
| 1048167 | LOBELIA Lucia Dark Blue...TVENFREE | EA | 2772 | $ - | $ - |
| 1048169 | LOBELIA Lucia Dark Blue...84C-BUY | EA | 10 | $ 0.57 | $ 5.66 |
| 1048169 | LOBELIA Lucia Dark Blue...84C-BUY | EA | 420 | $ 0.57 | $ 237.72 |
| 1048204 | HELLEBORUS HGC Snow Frills...TGLRUPC | EA | 872 | $ 0.01 | $ 13.00 |
| 1048204 | HELLEBORUS HGC Snow Frills...TGLRUPC | EA | 1000 | $ 0.01 | $ 14.90 |
| 1048224 | HELLEBORUS HGC Mhgny Snw...TGLRUPC | EA | 1366 | $ 0.01 | $ 19.60 |
| 1048224 | HELLEBORUS HGC Mhgny Snw...TGLRUPC | EA | 1934 | $ 0.01 | $ 27.75 |
| 1048224 | HELLEBORUS HGC Mhgny Snw...TGLRUPC | EA | 2000 | $ 0.01 | $ 28.70 |
| 1048227 | DIANTHUS E Brd Fizzy-pink...TAG | EA | 1366 | $ 0.04 | $ 55.13 |
| 1048227 | DIANTHUS E Brd Fizzy-pink...TAG | EA | 3710 | $ 0.04 | $ 149.73 |
| 1048228 | DIANTHUS E Brd Radiance-red...TAG | EA | 245 | $ 0.04 | $ 9.39 |
| 1048228 | DIANTHUS E Brd Radiance-red...TAG | EA | 195 | $ 0.04 | $ 7.47 |
| 1048228 | DIANTHUS E Brd Radiance-red...TAG | EA | 6000 | $ 0.04 | $ 229.92 |
| 1048229 | DIANTHUS E Brd Sherbet-rose...TAG | EA | 2327 | $ 0.04 | $ 91.22 |
| 1048229 | DIANTHUS E Brd Sherbet-rose...TAG | EA | 209 | $ 0.04 | $ 8.19 |
| 1048229 | DIANTHUS E Brd Sherbet-rose...TAG | EA | 3500 | $ 0.04 | $ 137.20 |
| 1048230 | DIANTHUS E Brd Chili-coral...TAG | EA | 488 | $ 0.04 | $ 19.94 |
| 1048230 | DIANTHUS E Brd Chili-coral...TAG | EA | 2000 | $ 0.04 | $ 81.70 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1048230 | DIANTHUS E Brd Chili-coral...TAG | EA | 8000 | $ 0.04 | $ 326.82 |
| 1048231 | DIANTHUS E Brd Frosty-wt...TAG | EA | 2633 | $ 0.04 | $ 105.02 |
| 1048231 | DIANTHUS E Brd Frosty-wt...TAG | EA | 2000 | $ 0.04 | $ 79.77 |
| 1048234 | MONARDA Grand Mum...TGL | EA | 360 | $ 0.04 | $ 14.59 |
| 1048234 | MONARDA Grand Mum...TGL | EA | 1000 | $ 0.04 | $ 40.54 |
| 1048234 | MONARDA Grand Mum...TGL | EA | 140 | $ 0.04 | $ 5.68 |
| 1048234 | MONARDA Grand Mum...TGL | EA | 17 | $ 0.04 | $ 0.69 |
| 1048261 | COREOPSIS Cruizin Route 66...TAG | EA | 700 | $ 0.03 | $ 23.57 |
| 1048261 | COREOPSIS Cruizin Route 66...TAG | EA | 10000 | $ 0.03 | $ 336.68 |
| 1048261 | COREOPSIS Cruizin Route 66...TAG | EA | 979 | $ 0.03 | $ 32.96 |
| 1048308 | POT Root Pouch w/ Hndl-8gal...POT8RP | EA | 6 | $ 2.75 | $ 16.50 |
| 1048309 | POT Root Pouch w/ Hndl-15gal...POT15RP | EA | 10 | $ 3.65 | $ 36.50 |
| 1048332 | PAK CHOI Tonko-dwarf green...SEED | EA | 1000 | $ 0.00 | $ 1.65 |
| 1048333 | PAK CHOI Tonko-dwarf green...TPAK | EA | 805 | $ 0.02 | $ 18.98 |
| 1048352 | DELPHINIUM NwMll Swthts-pnks...SEED | EA | 3808 | $ 0.16 | $ 604.80 |
| 1048353 | DELPHINIUM NwMll Mrn Lts-mauve...SEED | EA | 1200 | $ 0.16 | $ 195.45 |
| 1048356 | DELPHINIUM NwMll Mrn Lts-mauve...T2GL | EA | 2 | $ - | $ - |
| 1048357 | DELPHINIUM NwMll Green Twist...T2GL | EA | 160 | $ - | $ - |
| 1048381 | SALVIA AUTMN Hot Lips...T4D | EA | 1200 | $ 0.04 | $ 47.94 |
| 1048384 | COLEUS Saturn...TGL | EA | 780 | $ 0.06 | $ 45.61 |
| 1048398 | PULSATILLA Red Bells...T4D | EA | 196 | $ 0.02 | $ 3.67 |
| 1048398 | PULSATILLA Red Bells...T4D | EA | 1000 | $ 0.02 | $ 18.75 |
| 1048404 | PULSATILLA Red Bells...TAG | EA | 348 | $ 0.04 | $ 13.53 |
| 1048405 | PULSATILLA Red Bells...TGL | EA | 96 | $ 0.05 | $ 5.19 |
| 1048405 | PULSATILLA Red Bells...TGL | EA | 18 | $ 0.05 | $ 0.97 |
| 1048419 | POT 70EP-Elle18J 70x70-spring...POT70EP | EA | 7794 | $ 0.16 | $ 1,229.94 |
| 1048476 | PETUNIA SPRD Esy Wv Plum Vein...TGL | EA | 106 | $ 0.06 | $ 6.07 |
| 1048476 | PETUNIA SPRD Esy Wv Plum Vein...TGL | EA | 51 | $ 0.06 | $ 2.92 |
| 1048477 | PETUNIA SPRD Esy Wv Pink...TGL | EA | 824 | $ 0.05 | $ 45.15 |
| 1048477 | PETUNIA SPRD Esy Wv Pink...TGL | EA | 11 | $ 0.05 | $ 0.60 |
| 1048479 | IPOMOEA Blackie...TGL | EA | 739 | $ 0.07 | $ 49.49 |
| 1048483 | BEGONIA FIBR Ambssdr Rose...SEED-PEL | EA | 7000 | $ 0.00 | $ 22.45 |
| 1048500 | SQUASH Cream of the Crop-acorn...T4R | EA | 399 | $ 0.04 | $ 15.65 |
| 1048501 | SQUASH Autumn Delight...SEED | EA | 17680 | $ 0.04 | $ 639.84 |
| 1048501 | SQUASH Autumn Delight...SEED | EA | 320 | $ 0.04 | $ 11.58 |
| 1048535 | ERYSIMUM Fragrant Star...TAG | EA | 5092 | $ 0.03 | $ 154.98 |
| 1048535 | ERYSIMUM Fragrant Star...TAG | EA | 512 | $ 0.03 | $ 15.58 |
| 1048542 | ORIGANUM Amethyst Falls...T4D | EA | 200 | $ 0.04 | $ 7.81 |
| 1048542 | ORIGANUM Amethyst Falls...T4D | EA | 57 | $ 0.04 | $ 2.23 |
| 1048542 | ORIGANUM Amethyst Falls...T4D | EA | 2000 | $ 0.04 | $ 78.09 |
| 1048555 | PETUNIA TRL Suprtun Vst Slvbry...84C-BUY | EA | 924 | $ 0.56 | $ 515.59 |
| 1048556 | PETUNIA TRL Suprtun Vst Slvbry...TVENFREE | EA | 17 | $ - | $ - |
| 1048556 | PETUNIA TRL Suprtun Vst Slvbry...TVENFREE | EA | 881 | $ - | $ - |
| 1048556 | PETUNIA TRL Suprtun Vst Slvbry...TVENFREE | EA | 1344 | $ - | $ - |
| 1048556 | PETUNIA TRL Suprtun Vst Slvbry...TVENFREE | EA | 924 | $ - | $ - |
| 1048564 | DAHLIA Dahlnva Carolina Ornge...TVENBUY | EA | 1021 | $ 0.02 | $ 20.88 |
| 1048564 | DAHLIA Dahlnva Carolina Ornge...TVENBUY | EA | 2312 | $ 0.02 | $ 47.27 |
| 1048653 | HEUCHERA Pinot Gris...T4D | EA | 1040 | $ 0.04 | $ 40.92 |
| 1048655 | MONARDA Pink Lace...T4D | EA | 942 | $ 0.04 | $ 37.44 |
| 1048789 | SAXIFRAGA MOSSY Pixie...T4D | EA | 510 | $ 0.02 | $ 9.46 |
| 1048789 | SAXIFRAGA MOSSY Pixie...T4D | EA | 1000 | $ 0.02 | $ 18.56 |

**Raw Materials as of April 30, 2016**

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1048789 | SAXIFRAGA MOSSY Pixie...T4D | EA | 370 | $ 0.02 | $ 6.87 |
| 1048802 | CELOSIA Fashion Look Mix...TGL | EA | 64 | $ 0.07 | $ 4.31 |
| 1048802 | CELOSIA Fashion Look Mix...TGL | EA | 1000 | $ 0.07 | $ 67.41 |
| 1048805 | LEUCANTHEMUM Lacrosse...T4D | EA | 666 | $ 0.02 | $ 11.97 |
| 1048805 | LEUCANTHEMUM Lacrosse...T4D | EA | 2000 | $ 0.02 | $ 35.93 |
| 1048830 | BRACHYSCOME Majestic Magic...T2.5 | EA | 40 | $ 0.02 | $ 0.80 |
| 1048854 | ONION Red Bull...SEED | EA | 2000 | $ 0.00 | $ 6.38 |
| 1049125 | SANVITALIA Million Suns...SEED | EA | 1828 | $ 0.03 | $ 47.16 |
| 1049126 | SANVITALIA Million Suns...T2.5 | EA | 875 | $ 0.02 | $ 16.87 |
| 1049148 | EPIMEDIUM Amber Queen...TGL | EA | 100 | $ 0.06 | $ 6.18 |
| 1049148 | EPIMEDIUM Amber Queen...TGL | EA | 200 | $ 0.06 | $ 12.35 |
| 1049158 | ECHINACEA Hot Summer...TVENBUY | EA | 18 | $ 0.06 | $ 1.05 |
| 1049158 | ECHINACEA Hot Summer...TVENBUY | EA | 360 | $ 0.06 | $ 20.97 |
| 1049158 | ECHINACEA Hot Summer...TVENBUY | EA | 222 | $ 0.06 | $ 12.93 |
| 1049158 | ECHINACEA Hot Summer...TVENBUY | EA | 12 | $ 0.06 | $ 0.70 |
| 1049186 | HEUCHERELLA Sweet Tea...TGLUPC | EA | 20 | $ 0.01 | $ 0.28 |
| 1049186 | HEUCHERELLA Sweet Tea...TGLUPC | EA | 83 | $ 0.01 | $ 1.18 |
| 1049187 | HEUCHERELLA Sweet Tea...TVENFREE | EA | 192 | $ 0.02 | $ 3.94 |
| 1049187 | HEUCHERELLA Sweet Tea...TVENFREE | EA | 576 | $ 0.02 | $ 11.82 |
| 1049187 | HEUCHERELLA Sweet Tea...TVENFREE | EA | 56 | $ 0.02 | $ 1.15 |
| 1049189 | HEUCHERA Mahogany...72T-BUY | EA | 648 | $ 2.11 | $ 1,367.28 |
| 1049190 | HEUCHERA Mahogany...TGLUPC | EA | 786 | $ 0.02 | $ 12.32 |
| 1049190 | HEUCHERA Mahogany...TGLUPC | EA | 222 | $ 0.02 | $ 3.48 |
| 1049190 | HEUCHERA Mahogany...TGLUPC | EA | 42 | $ 0.02 | $ 0.66 |
| 1049190 | HEUCHERA Mahogany...TGLUPC | EA | 500 | $ 0.02 | $ 7.84 |
| 1049191 | HEUCHERA Mahogany...TVENBUY | EA | 189 | $ 0.04 | $ 7.72 |
| 1049191 | HEUCHERA Mahogany...TVENBUY | EA | 150 | $ 0.04 | $ 6.13 |
| 1049191 | HEUCHERA Mahogany...TVENBUY | EA | 875 | $ 0.04 | $ 35.74 |
| 1049191 | HEUCHERA Mahogany...TVENBUY | EA | 150 | $ 0.04 | $ 6.13 |
| 1049191 | HEUCHERA Mahogany...TVENBUY | EA | 216 | $ 0.04 | $ 8.82 |
| 1049191 | HEUCHERA Mahogany...TVENBUY | EA | 504 | $ 0.04 | $ 20.59 |
| 1049191 | HEUCHERA Mahogany...TVENBUY | EA | 1150 | $ 0.04 | $ 46.97 |
| 1049191 | HEUCHERA Mahogany...TVENBUY | EA | 1175 | $ 0.04 | $ 47.99 |
| 1049191 | HEUCHERA Mahogany...TVENBUY | EA | 504 | $ 0.04 | $ 20.59 |
| 1049202 | SCHIZACHYRIUM Prairie Blues...T4D | EA | 660 | $ 0.02 | $ 11.69 |
| 1049204 | GERANIUM Vision Violet...TGL | EA | 1880 | $ 0.04 | $ 76.48 |
| 1049210 | CALLA LILY Hardy White...BULB1618 | EA | 400 | $ - | $ - |
| 1049211 | CALLA LILY Hardy White...TGL | EA | 908 | $ 0.06 | $ 58.93 |
| 1049211 | CALLA LILY Hardy White...TGL | EA | 1500 | $ 0.06 | $ 97.35 |
| 1049214 | SEDUM CRP Chocolate Ball...T4D | EA | 500 | $ 0.04 | $ 19.69 |
| 1049219 | PENNISETUM Red Bunny Tails...TVENFREE | EA | 224 | $ - | $ - |
| 1049219 | PENNISETUM Red Bunny Tails...TVENFREE | EA | 175 | $ - | $ - |
| 1049233 | LYSIMACHIA Persian Chocolate...128C-BUY | EA | 256 | $ 0.51 | $ 131.09 |
| 1049233 | LYSIMACHIA Persian Chocolate...128C-BUY | EA | 168 | $ 0.51 | $ 86.03 |
| 1049235 | LYSIMACHIA Persian Chocolate...T4D | EA | 643 | $ 0.04 | $ 25.57 |
| 1049279 | CAMPANULA Viking...URC-SG | EA | 432 | $ 0.08 | $ 34.56 |
| 1049281 | CAMPANULA Viking...TAG | EA | 4699 | $ 0.04 | $ 184.28 |
| 1049281 | CAMPANULA Viking...TAG | EA | 678 | $ 0.04 | $ 26.59 |
| 1049305 | CORYDALIS Berry Exciting...TVENFREE | EA | 50 | $ 0.06 | $ 2.92 |
| 1049306 | CORYDALIS Canary Feathers...TVENFREE | EA | 10 | $ 0.03 | $ 0.28 |
| 1049308 | CORYDALIS Berry Exciting...T4.5UPC | EA | 3060 | $ 0.01 | $ 38.22 |

# Raw Materials as of April 30, 2016

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1049308 | CORYDALIS Berry Exciting...T4.5UPC | EA | 457 | $ 0.01 | $ 5.71 |
| 1049309 | CORYDALIS Canary Feathers...T4.5UPC | EA | 540 | $ 0.01 | $ 7.94 |
| 1049309 | CORYDALIS Canary Feathers...T4.5UPC | EA | 500 | $ 0.01 | $ 7.35 |
| 1049316 | SWEET PEA America...SEED | EA | 140 | $ 0.01 | $ 1.22 |
| 1049317 | SWEET PEA America...T4R | EA | 3718 | $ 0.04 | $ 148.41 |
| 1049326 | IMPATIENS HYB SunPatiens...T4DUPC | EA | 214 | $ 0.01 | $ 3.03 |
| 1049328 | ORIGANUM Amethyst Falls...TAG | EA | 270 | $ 0.04 | $ 10.65 |
| 1049328 | ORIGANUM Amethyst Falls...TAG | EA | 126 | $ 0.04 | $ 4.97 |
| 1049328 | ORIGANUM Amethyst Falls...TAG | EA | 657 | $ 0.04 | $ 25.91 |
| 1049328 | ORIGANUM Amethyst Falls...TAG | EA | 1500 | $ 0.04 | $ 59.16 |
| 1049338 | DELPHINIUM NwMll Dbl Innc-wt...TAG | EA | 40 | $ 0.03 | $ 1.35 |
| 1049338 | DELPHINIUM NwMll Dbl Innc-wt...TAG | EA | 2 | $ 0.03 | $ 0.07 |
| 1049339 | DELPHINIUM NwMll Pagan Purpls...TAG | EA | 56 | $ 0.03 | $ 1.91 |
| 1049372 | ECHINACEA C-fctns Rsbry Trffl...TC-BUY | EA | 215 | $ 0.55 | $ 118.25 |
| 1049413 | SEDUM CRP Oracle...TAG | EA | 722 | $ 0.04 | $ 30.67 |
| 1049413 | SEDUM CRP Oracle...TAG | EA | 500 | $ 0.04 | $ 21.24 |
| 1049414 | SEDUM CRP tetractinum...TAG | EA | 733 | $ 0.04 | $ 27.12 |
| 1049414 | SEDUM CRP tetractinum...TAG | EA | 102 | $ 0.04 | $ 3.77 |
| 1049424 | VIOLA Penny Red Blotch...T4R | EA | 200 | $ 0.03 | $ 5.61 |
| 1049424 | VIOLA Penny Red Blotch...T4R | EA | 15 | $ 0.03 | $ 0.42 |
| 1049445 | PANSY Panola Rose Picotee...T4R | EA | 200 | $ 0.02 | $ 3.71 |
| 1049446 | PANSY Ultima Radiance Dp Blue...T4R | EA | 620 | $ 0.02 | $ 11.81 |
| 1049446 | PANSY Ultima Radiance Dp Blue...T4R | EA | 1000 | $ 0.02 | $ 19.06 |
| 1049451 | VERONICA Baby Blue...TAG | EA | 3930 | $ 0.03 | $ 134.33 |
| 1049451 | VERONICA Baby Blue...TAG | EA | 8 | $ 0.03 | $ 0.27 |
| 1049472 | BRUSSELS SPROUTS Purple...TPAK | EA | 640 | $ 0.02 | $ 12.91 |
| 1049483 | PANICUM Northwind...TGL | EA | 165 | $ 0.06 | $ 9.64 |
| 1049489 | THYMUS UPR Archer's Gold...T4D | EA | 303 | $ 0.04 | $ 12.06 |
| 1049489 | THYMUS UPR Archer's Gold...T4D | EA | 500 | $ 0.04 | $ 19.90 |
| 1049502 | HELLEBORUS HGC Cinnmn Snow...TGLRUPC | EA | 380 | $ 0.02 | $ 7.69 |
| 1049502 | HELLEBORUS HGC Cinnmn Snow...TGLRUPC | EA | 2000 | $ 0.02 | $ 40.46 |
| 1049502 | HELLEBORUS HGC Cinnmn Snow...TGLRUPC | EA | 1000 | $ 0.02 | $ 20.23 |
| 1049502 | HELLEBORUS HGC Cinnmn Snow...TGLRUPC | EA | 120 | $ 0.02 | $ 2.43 |
| 1049502 | HELLEBORUS HGC Cinnmn Snow...TGLRUPC | EA | 10 | $ 0.02 | $ 0.20 |
| 1049509 | HELLEBORUS HGC Jacob...TGLRUPC | EA | 1800 | $ 0.02 | $ 31.86 |
| 1049509 | HELLEBORUS HGC Jacob...TGLRUPC | EA | 848 | $ 0.02 | $ 15.01 |
| 1049510 | HELLEBORUS HGC Josef Lemper...TGLRUPC | EA | 250 | $ 0.02 | $ 3.83 |
| 1049510 | HELLEBORUS HGC Josef Lemper...TGLRUPC | EA | 1000 | $ 0.02 | $ 15.33 |
| 1049511 | HELLEBORUS HGC Pink Frost...TGLRUPC | EA | 100 | $ 0.02 | $ 2.23 |
| 1049513 | HELLEBORUS HGC Cinnmn Snow...TAGHANG | EA | 5000 | $ 0.07 | $ 341.35 |
| 1049518 | HELLEBORUS HGC Josef Lemper...TAGHANG | EA | 3996 | $ 0.07 | $ 272.81 |
| 1049519 | HELLEBORUS HGC Pink Frost...TAGHANG | EA | 7500 | $ 0.07 | $ 512.02 |
| 1049519 | HELLEBORUS HGC Pink Frost...TAGHANG | EA | 79 | $ 0.07 | $ 5.39 |
| 1049640 | EUPHORBIA Ruby Glow...T2GL | EA | 75 | $ - | $ - |
| 1049645 | SALVIA Endless Love...TAG | EA | 130 | $ 0.04 | $ 4.84 |
| 1049645 | SALVIA Endless Love...TAG | EA | 82 | $ 0.04 | $ 3.05 |
| 1049645 | SALVIA Endless Love...TAG | EA | 2000 | $ 0.04 | $ 74.41 |
| 1049670 | FUCHSIA HARDY Tom West...TGL | EA | 334 | $ 0.06 | $ 20.64 |
| 1049678 | EUPHORBIA Glacier Blue...TGL | EA | 570 | $ 0.06 | $ 34.86 |
| 1049678 | EUPHORBIA Glacier Blue...TGL | EA | 1500 | $ 0.06 | $ 91.74 |
| 1049681 | CALIBRACHOA Callie Brt Red...TVENBUY | EA | 987 | $ 0.02 | $ 19.74 |

# Raw Materials as of April 30, 2016

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1049690 | DAHLIA Cutting...T4DUPC | EA | 2590 | $ 0.01 | $ 36.62 |
| 1049811 | SNAPDRAGON Twinny Peach...SEED | EA | 3376 | $ 0.01 | $ 31.42 |
| 1049811 | SNAPDRAGON Twinny Peach...SEED | EA | 192 | $ 0.01 | $ 1.79 |
| 1049811 | SNAPDRAGON Twinny Peach...SEED | EA | 5000 | $ 0.01 | $ 46.54 |
| 1049811 | SNAPDRAGON Twinny Peach...SEED | EA | 216 | $ 0.01 | $ 2.01 |
| 1049811 | SNAPDRAGON Twinny Peach...SEED | EA | 1216 | $ 0.01 | $ 11.32 |
| 1049838 | LEUCANTHEMUM Lacrosse...TGL | EA | 700 | $ 0.04 | $ 30.67 |
| 1049858 | CHRYSANTHEMUM Golden Spell...TVENBUY | EA | 765 | $ 0.02 | $ 11.78 |
| 1049858 | CHRYSANTHEMUM Golden Spell...TVENBUY | EA | 800 | $ 0.02 | $ 12.32 |
| 1049858 | CHRYSANTHEMUM Golden Spell...TVENBUY | EA | 500 | $ 0.02 | $ 7.70 |
| 1049858 | CHRYSANTHEMUM Golden Spell...TVENBUY | EA | 600 | $ 0.02 | $ 9.24 |
| 1049859 | CHRYSANTHEMUM Bedazzled Brnz...TVENBUY | EA | 80 | $ 0.01 | $ 1.18 |
| 1049860 | CHRYSANTHEMUM Moonglow White...TVENBUY | EA | 70 | $ 0.01 | $ 0.98 |
| 1049861 | CHRYSANTHEMUM Yellowstone...TVENBUY | EA | 90 | $ 0.01 | $ 1.33 |
| 1049885 | CYCLAMEN Int Wine Red/Silver...T4RD | EA | 370 | $ 0.04 | $ 13.19 |
| 1050097 | POT 2.5" Sq Shallow-blk...POT2.5S | EA | 3136 | $ 0.05 | $ 156.21 |
| 1050097 | POT 2.5" Sq Shallow-blk...POT2.5S | EA | 1564 | $ 0.05 | $ 77.90 |
| 1050097 | POT 2.5" Sq Shallow-blk...POT2.5S | EA | 100 | $ 0.05 | $ 4.98 |
| 1050097 | POT 2.5" Sq Shallow-blk...POT2.5S | EA | 4000 | $ 0.05 | $ 199.24 |
| 1050104 | CYCLAMEN HARDY SilverMe Pink...T2.5S | EA | 960 | $ 0.02 | $ 16.94 |
| 1050104 | CYCLAMEN HARDY SilverMe Pink...T2.5S | EA | 2000 | $ 0.02 | $ 35.29 |
| 1050114 | FUCHSIA UPR Blacky...T4D | EA | 90 | $ 0.02 | $ 1.70 |
| 1050114 | FUCHSIA UPR Blacky...T4D | EA | 40 | $ 0.02 | $ 0.75 |
| 1050115 | LAVANDULA Hidcote Superior...SEED-GLD | EA | 2116 | $ 0.01 | $ 29.98 |
| 1050170 | DELPHINIUM NwMll Blue Lace...TGL | EA | 328 | $ 0.05 | $ 17.61 |
| 1050170 | DELPHINIUM NwMll Blue Lace...TGL | EA | 96 | $ 0.05 | $ 5.15 |
| 1050170 | DELPHINIUM NwMll Blue Lace...TGL | EA | 500 | $ 0.05 | $ 26.85 |
| 1050238 | PEPPER Italian Yellow Bell...T4R | EA | 3190 | $ 0.04 | $ 121.46 |
| 1050254 | AUBRIETA Axcent Dark Red...T4D | EA | 78 | $ 0.04 | $ 3.07 |
| 1050254 | AUBRIETA Axcent Dark Red...T4D | EA | 3000 | $ 0.04 | $ 118.18 |
| 1050254 | AUBRIETA Axcent Dark Red...T4D | EA | 100 | $ 0.04 | $ 3.94 |
| 1050255 | AUBRIETA Axcent Blue with Eye...T4D | EA | 106 | $ 0.02 | $ 1.81 |
| 1050255 | AUBRIETA Axcent Blue with Eye...T4D | EA | 2000 | $ 0.02 | $ 34.15 |
| 1050255 | AUBRIETA Axcent Blue with Eye...T4D | EA | 244 | $ 0.02 | $ 4.17 |
| 1050321 | BEGONIA FIBR Ambssdr Pink...TPAK | EA | 1584 | $ 0.03 | $ 39.64 |
| 1050336 | ROSEMARY Arp...TGL | EA | 672 | $ 0.06 | $ 40.98 |
| 1050336 | ROSEMARY Arp...TGL | EA | 128 | $ 0.06 | $ 7.81 |
| 1050337 | ROSEMARY Madln Hill/Hill Hrdy...TGL | EA | 1500 | $ 0.06 | $ 92.07 |
| 1050350 | UNCINIA Belinda's Find...T4D | EA | 232 | $ 0.04 | $ 9.23 |
| 1050350 | UNCINIA Belinda's Find...T4D | EA | 108 | $ 0.04 | $ 4.29 |
| 1050350 | UNCINIA Belinda's Find...T4D | EA | 3500 | $ 0.04 | $ 139.19 |
| 1050379 | LEUCANTHEMUM Lacrosse...TAG | EA | 1892 | $ 0.04 | $ 73.27 |
| 1050379 | LEUCANTHEMUM Lacrosse...TAG | EA | 64 | $ 0.04 | $ 2.48 |
| 1050401 | PULSATILLA Violet Bells...SEED-GLD | EA | 3000 | $ 0.02 | $ 49.14 |
| 1050403 | ZINNIA Dreamland Mix...TPAK | EA | 2 | $ - | $ - |
| 1050461 | HEUCHERA Electric Lime...TGLUPC | EA | 3264 | $ 0.01 | $ 44.34 |
| 1050461 | HEUCHERA Electric Lime...TGLUPC | EA | 176 | $ 0.01 | $ 2.39 |
| 1050479 | FLAT Ellepot 18 Jumbo 70x70...FLAT70EP | EA | 185 | $ 0.79 | $ 146.06 |
| 1050479 | FLAT Ellepot 18 Jumbo 70x70...FLAT70EP | EA | 268 | $ 0.79 | $ 211.59 |
| 1050479 | FLAT Ellepot 18 Jumbo 70x70...FLAT70EP | EA | 800 | $ 0.79 | $ 631.60 |
| 1050494 | FUCHSIA UPR Flamingo Fever...TGL | EA | 120 | $ 0.04 | $ 5.35 |

# Raw Materials as of April 30, 2016

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1050494 | FUCHSIA UPR Flamingo Fever...TGL | EA | 780 | $ 0.04 | $ 34.77 |
| 1050494 | FUCHSIA UPR Flamingo Fever...TGL | EA | 26 | $ 0.04 | $ 1.16 |
| 1050504 | HELLEBORUS HGC Jacob...T6.5UPC | EA | 36 | $ 0.01 | $ 0.54 |
| 1050504 | HELLEBORUS HGC Jacob...T6.5UPC | EA | 4127 | $ 0.01 | $ 61.55 |
| 1050506 | HELLEBORUS HGC Jonas...T6.5UPC | EA | 3894 | $ 0.01 | $ 54.91 |
| 1050506 | HELLEBORUS HGC Jonas...T6.5UPC | EA | 1679 | $ 0.01 | $ 23.67 |
| 1050508 | HELLEBORUS HGC Snow Frills...T6.5UPC | EA | 2000 | $ 0.02 | $ 43.94 |
| 1050533 | POT Pulp Pot 21"-round...POT21PP | EA | 183 | $ 9.05 | $ 1,656.32 |
| 1050552 | MIXED SUN Alpine Sunshine...T16FB | EA | 44 | $ - | $ - |
| 1050553 | MIXED SUN Alpine Breeze...T16FB | EA | 38 | $ - | $ - |
| 1050558 | MIXED SUN Mountain Sunshine...T21PP | EA | 40 | $ - | $ - |
| 1050559 | MIXED SUN Mountain Breeze...T21PP | EA | 75 | $ - | $ - |
| 1050610 | DAHLIA Dnnrplt Mystery Day...TGL | EA | 74 | $ 0.06 | $ 4.45 |
| 1050610 | DAHLIA Dnnrplt Mystery Day...TGL | EA | 126 | $ 0.06 | $ 7.57 |
| 1050621 | ASTRANTIA Star of Billion...TGL | EA | 784 | $ 0.06 | $ 48.19 |
| 1050624 | CALLA LILY Edge of Nt/Blk Star...TGL | EA | 6 | $ 0.06 | $ 0.37 |
| 1050624 | CALLA LILY Edge of Nt/Blk Star...TGL | EA | 1500 | $ 0.06 | $ 91.78 |
| 1050629 | LAVANDULA Edelweiss...TGL | EA | 96 | $ 0.04 | $ 3.78 |
| 1050632 | LAVANDULA Kew Red...TGL | EA | 28 | $ 0.04 | $ 1.21 |
| 1050632 | LAVANDULA Kew Red...TGL | EA | 1000 | $ 0.04 | $ 43.26 |
| 1050632 | LAVANDULA Kew Red...TGL | EA | 35 | $ 0.04 | $ 1.51 |
| 1050633 | IMPATIENS Dazzler Punch...SEED | EA | 900 | $ 0.01 | $ 8.12 |
| 1050647 | HAKONECHLOA Fubuki...TAG | EA | 4566 | $ 0.03 | $ 152.21 |
| 1050647 | HAKONECHLOA Fubuki...TAG | EA | 646 | $ 0.03 | $ 21.54 |
| 1050647 | HAKONECHLOA Fubuki...TAG | EA | 294 | $ 0.03 | $ 9.80 |
| 1050647 | HAKONECHLOA Fubuki...TAG | EA | 129 | $ 0.03 | $ 4.30 |
| 1050655 | HELLEBORUS HGC Shooting Str...TC-BUY | EA | 208 | $ 0.90 | $ 187.74 |
| 1050657 | HELLEBORUS HGC Shooting Str...TAG | EA | 1067 | $ 0.07 | $ 76.28 |
| 1050657 | HELLEBORUS HGC Shooting Str...TAG | EA | 500 | $ 0.07 | $ 35.74 |
| 1050657 | HELLEBORUS HGC Shooting Str...TAG | EA | 420 | $ 0.07 | $ 30.03 |
| 1050657 | HELLEBORUS HGC Shooting Str...TAG | EA | 2500 | $ 0.07 | $ 178.72 |
| 1050657 | HELLEBORUS HGC Shooting Str...TAG | EA | 1000 | $ 0.07 | $ 71.49 |
| 1050678 | KOHLRABI Kossak...TPAK | EA | 20 | $ 0.02 | $ 0.45 |
| 1050681 | GAILLARDIA Arizona Red Shades...TGL | EA | 900 | $ 0.06 | $ 55.62 |
| 1050682 | GAILLARDIA Arizona Red Shades...SEED | EA | 3000 | $ 0.02 | $ 71.15 |
| 1050682 | GAILLARDIA Arizona Red Shades...SEED | EA | 1000 | $ 0.02 | $ 23.72 |
| 1050684 | DELOSPERMA Lavender Ice...TNOSIZE | EA | 177 | $ 0.17 | $ 30.82 |
| 1050684 | DELOSPERMA Lavender Ice...TNOSIZE | EA | 2473 | $ 0.17 | $ 430.58 |
| 1050684 | DELOSPERMA Lavender Ice...TNOSIZE | EA | 3000 | $ 0.17 | $ 522.34 |
| 1050688 | DESCHAMPSIA Pixie Fountain...T4D | EA | 500 | $ 0.04 | $ 18.21 |
| 1050712 | POP Gift Box-Christmas 6"...GIFTBOX | EA | 9975 | $ 0.45 | $ 4,449.34 |
| 1050712 | POP Gift Box-Christmas 6"...GIFTBOX | EA | 297 | $ 0.45 | $ 132.48 |
| 1050713 | POP Gift Box-Celebration 6"...GIFTBOX | EA | 91 | $ 0.40 | $ 36.40 |
| 1050714 | POP Gift Box-Home Decor 6"...GIFTBOX | EA | 1400 | $ 0.41 | $ 578.37 |
| 1050714 | POP Gift Box-Home Decor 6"...GIFTBOX | EA | 5 | $ 0.41 | $ 2.07 |
| 1050721 | CAMPANULA Freya...TAG | EA | 3128 | $ 0.04 | $ 122.52 |
| 1050721 | CAMPANULA Freya...TAG | EA | 516 | $ 0.04 | $ 20.21 |
| 1050721 | CAMPANULA Freya...TAG | EA | 11500 | $ 0.04 | $ 450.45 |
| 1050721 | CAMPANULA Freya...TAG | EA | 488 | $ 0.04 | $ 19.11 |
| 1050737 | GERANIUM Crystal Rose...TAG | EA | 1998 | $ 0.04 | $ 77.90 |
| 1050737 | GERANIUM Crystal Rose...TAG | EA | 7 | $ 0.04 | $ 0.27 |

# Raw Materials as of April 30, 2016

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1050743 | CAMPANULA Freya...TGL | EA | 200 | $ 0.04 | $ 8.90 |
| 1050743 | CAMPANULA Freya...TGL | EA | 1000 | $ 0.04 | $ 44.51 |
| 1050743 | CAMPANULA Freya...TGL | EA | 87 | $ 0.04 | $ 3.87 |
| 1050815 | FUCHSIA UPR Flamingo Fever...TAG | EA | 1362 | $ 0.03 | $ 44.85 |
| 1050815 | FUCHSIA UPR Flamingo Fever...TAG | EA | 13 | $ 0.03 | $ 0.43 |
| 1050829 | BEGONIA Gryphon...SEED-MP | EA | 3560 | $ 0.09 | $ 333.04 |
| 1050829 | BEGONIA Gryphon...SEED-MP | EA | 140 | $ 0.09 | $ 13.10 |
| 1050833 | BRACHYSCOME Majestic Magic...TAG | EA | 1030 | $ 0.04 | $ 42.34 |
| 1050833 | BRACHYSCOME Majestic Magic...TAG | EA | 135 | $ 0.04 | $ 5.55 |
| 1050860 | PHYGELIUS CndyDrps Deep Rose...TAG | EA | 708 | $ 0.04 | $ 31.42 |
| 1050860 | PHYGELIUS CndyDrps Deep Rose...TAG | EA | 563 | $ 0.04 | $ 24.98 |
| 1050861 | PHYGELIUS CndyDrps Red...TAG | EA | 208 | $ 0.04 | $ 8.27 |
| 1050861 | PHYGELIUS CndyDrps Red...TAG | EA | 1000 | $ 0.04 | $ 39.76 |
| 1050861 | PHYGELIUS CndyDrps Red...TAG | EA | 351 | $ 0.04 | $ 13.95 |
| 1050862 | PHYGELIUS CndyDrps Tangerine...TAG | EA | 1576 | $ 0.04 | $ 67.15 |
| 1050862 | PHYGELIUS CndyDrps Tangerine...TAG | EA | 157 | $ 0.04 | $ 6.69 |
| 1050971 | CENTAUREA Black Sprite...TAG | EA | 194 | $ 0.04 | $ 7.84 |
| 1050971 | CENTAUREA Black Sprite...TAG | EA | 4000 | $ 0.04 | $ 161.74 |
| 1050971 | CENTAUREA Black Sprite...TAG | EA | 399 | $ 0.04 | $ 16.13 |
| 1050997 | LIGULARIA Desdemona...TGL | EA | 1184 | $ 0.06 | $ 73.13 |
| 1050997 | LIGULARIA Desdemona...TGL | EA | 500 | $ 0.06 | $ 30.88 |
| 1051018 | PANSY Mariposa Peach Shades...SEED-PRM | EA | 136 | $ 0.02 | $ 2.76 |
| 1051026 | VIOLA Penny Blue...SEED-PRM | EA | 500 | $ 0.02 | $ 7.73 |
| 1051047 | PRIMULA DBL Blrna Bttrcp-rstte...TVENBUY | EA | 350 | $ 0.16 | $ 55.43 |
| 1051048 | PRIMULA DBL Blrna Cobalt Blue...TVENBUY | EA | 290 | $ 0.16 | $ 45.93 |
| 1051049 | PRIMULA DBL Blrna Cream...TVENBUY | EA | 10 | $ 0.16 | $ 1.58 |
| 1051049 | PRIMULA DBL Blrna Cream...TVENBUY | EA | 24 | $ 0.16 | $ 3.80 |
| 1051050 | PRIMULA DBL Blrna Pink Ice...TVENBUY | EA | 22 | $ 0.16 | $ 3.48 |
| 1051051 | PRIMULA DBL Blrna Nectrn-rstte...TVENBUY | EA | 290 | $ 0.16 | $ 45.93 |
| 1051051 | PRIMULA DBL Blrna Nectrn-rstte...TVENBUY | EA | 8 | $ 0.16 | $ 1.27 |
| 1051052 | PRIMULA DBL Blrna Bttrcp-rstte...T4RDUPC | EA | 3080 | $ 0.01 | $ 44.93 |
| 1051053 | PRIMULA DBL Blrna Cobalt Blue...T4RDUPC | EA | 239 | $ 0.01 | $ 3.37 |
| 1051054 | PRIMULA DBL Blrna Cream...T4RDUPC | EA | 268 | $ 0.02 | $ 4.59 |
| 1051055 | PRIMULA DBL Blrna Pink Ice...T4RDUPC | EA | 200 | $ 0.01 | $ 2.81 |
| 1051055 | PRIMULA DBL Blrna Pink Ice...T4RDUPC | EA | 1000 | $ 0.01 | $ 14.03 |
| 1051055 | PRIMULA DBL Blrna Pink Ice...T4RDUPC | EA | 22 | $ 0.01 | $ 0.31 |
| 1051056 | PRIMULA DBL Blrna Nectrn-rstte...T4RDUPC | EA | 350 | $ 0.01 | $ 4.94 |
| 1051056 | PRIMULA DBL Blrna Nectrn-rstte...T4RDUPC | EA | 29 | $ 0.01 | $ 0.41 |
| 1051069 | ERYSIMUM Poem Lavender...T4RD | EA | 200 | $ 0.02 | $ 3.78 |
| 1051072 | ERYSIMUM Poem Pastel...T4RD | EA | 700 | $ 0.02 | $ 12.97 |
| 1051072 | ERYSIMUM Poem Pastel...T4RD | EA | 35 | $ 0.02 | $ 0.65 |
| 1051088 | VIOLA Penny Blue...T4R | EA | 2450 | $ 0.02 | $ 45.00 |
| 1051088 | VIOLA Penny Blue...T4R | EA | 30 | $ 0.02 | $ 0.55 |
| 1051088 | VIOLA Penny Blue...T4R | EA | 120 | $ 0.02 | $ 2.20 |
| 1051126 | SALVIA Dwarf Purple...TGL | EA | 30 | $ 0.04 | $ 1.34 |
| 1051139 | MINA lobata Jungle Queen...SEED | EA | 3300 | $ 0.06 | $ 209.62 |
| 1051139 | MINA lobata Jungle Queen...SEED | EA | 1200 | $ 0.06 | $ 76.23 |
| 1051140 | MINA lobata Jungle Queen...T4R | EA | 2100 | $ 0.04 | $ 89.84 |
| 1051163 | ALYSSUM Clear Crystal Mixture...SEED-COA | EA | 70000 | $ 0.00 | $ 106.49 |
| 1051163 | ALYSSUM Clear Crystal Mixture...SEED-COA | EA | 59040 | $ 0.00 | $ 89.81 |
| 1051163 | ALYSSUM Clear Crystal Mixture...SEED-COA | EA | 960 | $ 0.00 | $ 1.46 |

# Raw Materials as of April 30, 2016

| Item."No." | Description | Unit | Remaining Quantity | | Unit Cost | | Inventory Value |
|---|---|---|---|---|---|---|---|
| 1051165 | ALYSSUM Clear Crystal Ppl Shds...SEED-COA | EA | 140000 | $ | 0.00 | $ | 210.96 |
| 1051165 | ALYSSUM Clear Crystal Ppl Shds...SEED-COA | EA | 40000 | $ | 0.00 | $ | 60.28 |
| 1051172 | OSTEOSPERMUM Sunny Olivia-red...T4D | EA | 49 | $ | 0.02 | $ | 0.92 |
| 1051172 | OSTEOSPERMUM Sunny Olivia-red...T4D | EA | 1000 | $ | 0.02 | $ | 18.70 |
| 1051172 | OSTEOSPERMUM Sunny Olivia-red...T4D | EA | 1401 | $ | 0.02 | $ | 26.19 |
| 1051172 | OSTEOSPERMUM Sunny Olivia-red...T4D | EA | 56 | $ | 0.02 | $ | 1.05 |
| 1051173 | OSTEOSPERMUM Sunny Olivia-red...TGL | EA | 400 | $ | 0.04 | $ | 14.74 |
| 1051174 | HELLEBORUS SProm Bridget-pk...TGLR | EA | 443 | $ | 0.09 | $ | 40.45 |
| 1051174 | HELLEBORUS SProm Bridget-pk...TGLR | EA | 165 | $ | 0.09 | $ | 15.06 |
| 1051174 | HELLEBORUS SProm Bridget-pk...TGLR | EA | 500 | $ | 0.09 | $ | 45.65 |
| 1051176 | HELLEBORUS SProm Rachel-rd sp...TGLR | EA | 1500 | $ | 0.07 | $ | 102.00 |
| 1051183 | MIXED SHD Golden Girls...T12SQ | EA | 63 | $ | - | $ | - |
| 1051183 | MIXED SHD Golden Girls...T12SQ | EA | 105 | $ | - | $ | - |
| 1051191 | PANSY Fizzy Fruit Salad Mix...TPAK | EA | 424 | $ | 0.02 | $ | 8.00 |
| 1051191 | PANSY Fizzy Fruit Salad Mix...TPAK | EA | 576 | $ | 0.02 | $ | 10.86 |
| 1051193 | POT Square Planter 12"-black...POT12SQ | EA | 8 | $ | 1.60 | $ | 12.80 |
| 1051194 | POT Square Planter 15"-black...POT15SQ | EA | 247 | $ | 4.06 | $ | 1,002.48 |
| 1051195 | POT Round Bowl 10"-black...POT10RD | EA | 18 | $ | 0.59 | $ | 10.60 |
| 1051212 | VIOLA Penny Primrose Picotee...SEED-PRM | EA | 1000 | $ | 0.01 | $ | 12.59 |
| 1051213 | VIOLA Penny All Season Mix...TPAK | EA | 304 | $ | 0.02 | $ | 6.18 |
| 1051214 | VIOLA Penny Primrose Picotee...TPAK | EA | 400 | $ | 0.02 | $ | 8.14 |
| 1051216 | VIOLA Penny Primrose Bicolor...TPAK | EA | 700 | $ | 0.02 | $ | 13.99 |
| 1051231 | PETUNIA SPRD Esy Wv Mystic Pk...T4R | EA | 252 | $ | 0.02 | $ | 4.72 |
| 1051232 | PETUNIA SPRD Esy Wv Gelato Mx...T4R | EA | 405 | $ | 0.04 | $ | 14.89 |
| 1051232 | PETUNIA SPRD Esy Wv Gelato Mx...T4R | EA | 1000 | $ | 0.04 | $ | 36.77 |
| 1051232 | PETUNIA SPRD Esy Wv Gelato Mx...T4R | EA | 99 | $ | 0.04 | $ | 3.64 |
| 1051233 | PETUNIA SPRD Esy Wv Grt Lks Mx...T4R | EA | 110 | $ | 0.04 | $ | 4.39 |
| 1051252 | SALPIGLOSSIS Royale Chocolate...SEED | EA | 2000 | $ | 0.01 | $ | 19.60 |
| 1051256 | SALPIGLOSSIS Royale Yellow...SEED | EA | 2160 | $ | 0.01 | $ | 21.17 |
| 1051257 | SALPIGLOSSIS Mix...TPAK | EA | 2450 | $ | 0.02 | $ | 59.74 |
| 1051262 | DIASCIA Romeo Salmon...TVENBUY | EA | 614 | $ | 0.03 | $ | 16.42 |
| 1051262 | DIASCIA Romeo Salmon...TVENBUY | EA | 600 | $ | 0.03 | $ | 16.05 |
| 1051262 | DIASCIA Romeo Salmon...TVENBUY | EA | 500 | $ | 0.03 | $ | 13.37 |
| 1051262 | DIASCIA Romeo Salmon...TVENBUY | EA | 125 | $ | 0.03 | $ | 3.34 |
| 1051263 | DIASCIA Romeo Red...TVENBUY | EA | 1256 | $ | 0.03 | $ | 33.42 |
| 1051263 | DIASCIA Romeo Red...TVENBUY | EA | 500 | $ | 0.03 | $ | 13.31 |
| 1051263 | DIASCIA Romeo Red...TVENBUY | EA | 1300 | $ | 0.03 | $ | 34.60 |
| 1051263 | DIASCIA Romeo Red...TVENBUY | EA | 1076 | $ | 0.03 | $ | 28.63 |
| 1051268 | DIASCIA Romeo Orange...TVENBUY | EA | 1210 | $ | 0.03 | $ | 32.09 |
| 1051268 | DIASCIA Romeo Orange...TVENBUY | EA | 1800 | $ | 0.03 | $ | 47.74 |
| 1051268 | DIASCIA Romeo Orange...TVENBUY | EA | 1800 | $ | 0.03 | $ | 47.74 |
| 1051268 | DIASCIA Romeo Orange...TVENBUY | EA | 2600 | $ | 0.03 | $ | 68.96 |
| 1051268 | DIASCIA Romeo Orange...TVENBUY | EA | 85 | $ | 0.03 | $ | 2.25 |
| 1051291 | DIANTHUS Scnt Frst Cocont Srps...TAG | EA | 7721 | $ | 0.03 | $ | 255.47 |
| 1051291 | DIANTHUS Scnt Frst Cocont Srps...TAG | EA | 479 | $ | 0.03 | $ | 15.85 |
| 1051309 | COLEUS Alligator Tears...TGL | EA | 2016 | $ | 0.03 | $ | 64.95 |
| 1051316 | PETUNIA TRL Surfinia Rs Veined...TVENBUY | EA | 618 | $ | 0.05 | $ | 31.45 |
| 1051316 | PETUNIA TRL Surfinia Rs Veined...TVENBUY | EA | 1100 | $ | 0.05 | $ | 55.99 |
| 1051388 | VIOLA Penny Primrose Picotee...T4R | EA | 525 | $ | 0.04 | $ | 20.98 |
| 1051389 | VIOLA Penny Clear Yellow...T4R | EA | 2765 | $ | 0.04 | $ | 110.59 |
| 1051392 | MIXED FALL Firecracker...T10RD | EA | 30 | $ | - | $ | - |

# Raw Materials as of April 30, 2016

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1051396 | BEAN Scarlet Runner...SEED | EA | 1114 | $ 0.01 | $ 11.08 |
| 1051398 | BEAN Scarlet Runner...T4R | EA | 1174 | $ 0.04 | $ 51.33 |
| 1051399 | BEAN Soybean...T4R | EA | 1282 | $ 0.02 | $ 21.93 |
| 1051399 | BEAN Soybean...T4R | EA | 6 | $ 0.02 | $ 0.10 |
| 1051405 | PANSY Buttered Popcorn Mix...T4R | EA | 750 | $ 0.04 | $ 29.91 |
| 1051406 | PANSY Cotton Candy Mix...T4R | EA | 316 | $ 0.04 | $ 12.55 |
| 1051407 | PANSY Fizzy Fruit Salad Mix...T4R | EA | 850 | $ 0.02 | $ 16.39 |
| 1051407 | PANSY Fizzy Fruit Salad Mix...T4R | EA | 420 | $ 0.02 | $ 8.10 |
| 1051407 | PANSY Fizzy Fruit Salad Mix...T4R | EA | 4 | $ 0.02 | $ 0.08 |
| 1051408 | PANSY Neon Violet...T4R | EA | 321 | $ 0.04 | $ 12.65 |
| 1051413 | PANSY Delta Buttered Popcorn Mix...SEED-PRM | EA | 200 | $ 0.02 | $ 3.22 |
| 1051413 | PANSY Delta Buttered Popcorn Mix...SEED-PRM | EA | 800 | $ 0.02 | $ 12.86 |
| 1051414 | PANSY Delta Cotton Candy Mix...SEED-PRM | EA | 5600 | $ 0.02 | $ 90.21 |
| 1051414 | PANSY Delta Cotton Candy Mix...SEED-PRM | EA | 400 | $ 0.02 | $ 6.44 |
| 1051423 | TOMATO Better Boy...T4R | EA | 3500 | $ 0.04 | $ 140.00 |
| 1051424 | TOMATO Patio...T4R | EA | 1490 | $ 0.02 | $ 25.28 |
| 1051433 | PRIMULA ACAUL Dlgt Strawberry...SEED | EA | 1136 | $ 0.05 | $ 53.56 |
| 1051433 | PRIMULA ACAUL Dlgt Strawberry...SEED | EA | 64 | $ 0.05 | $ 3.02 |
| 1051434 | PRIMULA ACAUL Strawberry...T4R | EA | 52 | $ 0.04 | $ 1.95 |
| 1051436 | MONARDA Grand Parade...T4D | EA | 618 | $ 0.03 | $ 20.73 |
| 1051436 | MONARDA Grand Parade...T4D | EA | 1500 | $ 0.03 | $ 50.31 |
| 1051436 | MONARDA Grand Parade...T4D | EA | 14 | $ 0.03 | $ 0.47 |
| 1051438 | POT Basket Pulp 10"-XL/deep...POT10PB | EA | 62 | $ 2.56 | $ 158.72 |
| 1051443 | CORN Avalon-white...TPAK | EA | 1064 | $ 0.02 | $ 26.44 |
| 1051445 | WIDGET Hanger Pulp Bsk 10"...HANG10PB | EA | 85 | $ 0.51 | $ 43.51 |
| 1051445 | WIDGET Hanger Pulp Bsk 10"...HANG10PB | EA | 37 | $ 0.51 | $ 18.94 |
| 1051453 | TOMATILLO Gigante Verde...TGL | EA | 600 | $ 0.04 | $ 26.21 |
| 1051456 | PAK CHOI Purple-baby...SEED | EA | 2428 | $ 0.00 | $ 2.04 |
| 1051457 | PAK CHOI Purple-baby...TPAK | EA | 1030 | $ 0.02 | $ 24.95 |
| 1051485 | PAPAVER ICE Chmpgn Bbls Yllw...T4D | EA | 1000 | $ 0.02 | $ 19.61 |
| 1051508 | CAREX testacea Orange Sedge...TVENFREE | EA | 41 | $ - | $ - |
| 1051508 | CAREX testacea Orange Sedge...TVENFREE | EA | 150 | $ - | $ - |
| 1051508 | CAREX testacea Orange Sedge...TVENFREE | EA | 400 | $ - | $ - |
| 1051508 | CAREX testacea Orange Sedge...TVENFREE | EA | 309 | $ - | $ - |
| 1051508 | CAREX testacea Orange Sedge...TVENFREE | EA | 800 | $ - | $ - |
| 1051518 | DELPHINIUM NwMll Green Twist...TGL | EA | 600 | $ 0.06 | $ 37.08 |
| 1051520 | DELPHINIUM NwMll Pagan Purpls...TGL | EA | 925 | $ 0.06 | $ 55.19 |
| 1051521 | DELPHINIUM NwMll Royl A-dk bl...TGL | EA | 839 | $ 0.06 | $ 51.34 |
| 1051523 | DELPHINIUM NwMll Swthts-pnks...TGL | EA | 132 | $ 0.06 | $ 8.07 |
| 1051523 | DELPHINIUM NwMll Swthts-pnks...TGL | EA | 1000 | $ 0.06 | $ 61.17 |
| 1051525 | STRAWBERRY Fort Laramie...ROOT-BUY | EA | 900 | $ 0.14 | $ 126.00 |
| 1051526 | STRAWBERRY Fort Laramie...T4D | EA | 6060 | $ 0.04 | $ 241.80 |
| 1051529 | ANEMONE JAPNS Robustissima...TGL | EA | 818 | $ 0.06 | $ 50.54 |
| 1051534 | PAPAVER ICE Chmpgn Bbls Scrlt...TGL | EA | 384 | $ 0.04 | $ 16.58 |
| 1051534 | PAPAVER ICE Chmpgn Bbls Scrlt...TGL | EA | 150 | $ 0.04 | $ 6.48 |
| 1051534 | PAPAVER ICE Chmpgn Bbls Scrlt...TGL | EA | 17 | $ 0.04 | $ 0.73 |
| 1051535 | PAPAVER ICE Chmpgn Bbls Yllw...TGL | EA | 162 | $ 0.04 | $ 7.09 |
| 1051535 | PAPAVER ICE Chmpgn Bbls Yllw...TGL | EA | 220 | $ 0.04 | $ 9.63 |
| 1051562 | CUCUMBER Summer Dance...SEED | EA | 17000 | $ 0.04 | $ 685.10 |
| 1051563 | CUCUMBER English...T4R | EA | 2197 | $ 0.04 | $ 94.21 |
| 1051566 | CUCUMBER Mini...TGL | EA | 859 | $ 0.05 | $ 38.92 |

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1051605 | CALIBRACHOA...T2.5UPC | EA | 12096 | $ 0.01 | $ 171.15 |
| 1051605 | CALIBRACHOA...T2.5UPC | EA | 1000 | $ 0.01 | $ 14.15 |
| 1051620 | PULSATILLA Papageno...T4D | EA | 1197 | $ 0.04 | $ 47.82 |
| 1051629 | AQUILEGIA Fragrant Fantasy...T4D | EA | 200 | $ 0.02 | $ 3.62 |
| 1051629 | AQUILEGIA Fragrant Fantasy...T4D | EA | 29 | $ 0.02 | $ 0.52 |
| 1051632 | BEGONIA Gryphon...TGL | EA | 282 | $ 0.05 | $ 14.38 |
| 1051652 | DIANTHUS Promo Ln Silver Star...TGL | EA | 292 | $ 0.07 | $ 18.99 |
| 1051652 | DIANTHUS Promo Ln Silver Star...TGL | EA | 500 | $ 0.07 | $ 32.51 |
| 1051661 | ESCHSCHOLZIA Jelly Beans...T4R | EA | 750 | $ 0.04 | $ 29.74 |
| 1051663 | STOCK Hot Cakes Mix...T4R | EA | 434 | $ 0.04 | $ 17.34 |
| 1051665 | BEGONIA Solenia...T4DUPC | EA | 550 | $ 0.01 | $ 7.94 |
| 1051665 | BEGONIA Solenia...T4DUPC | EA | 38 | $ 0.01 | $ 0.55 |
| 1051690 | BEGONIA Mlln Kisses Elegance...TVENBUY | EA | 980 | $ 0.04 | $ 36.75 |
| 1051690 | BEGONIA Mlln Kisses Elegance...TVENBUY | EA | 1100 | $ 0.04 | $ 41.25 |
| 1051690 | BEGONIA Mlln Kisses Elegance...TVENBUY | EA | 170 | $ 0.04 | $ 6.38 |
| 1051695 | SWEET PEA Night and Day...T4R | EA | 84 | $ 0.02 | $ 1.53 |
| 1051696 | SWEET PEA Flying the Flag...T4R | EA | 1426 | $ 0.04 | $ 57.04 |
| 1051702 | IMPATIENS Dazzler Vdoo Too Mx...SEED | EA | 104 | $ 0.01 | $ 0.94 |
| 1051732 | POT Round Deck 8"-black...POT8DK | EA | 169 | $ 0.63 | $ 106.06 |
| 1051735 | WIDGET Label Stick 11"-grn...TAGSTAKE | EA | 1300 | $ 0.05 | $ 60.66 |
| 1051766 | GYPSOPHILA Red Neck...T4D | EA | 508 | $ 0.02 | $ 9.45 |
| 1051766 | GYPSOPHILA Red Neck...T4D | EA | 1000 | $ 0.02 | $ 18.59 |
| 1051769 | GAZANIA Daybreak Tiger Mix...T4R | EA | 395 | $ 0.04 | $ 14.63 |
| 1051772 | NICOTIANA sylvestris...SEED | EA | 1928 | $ 0.00 | $ 0.86 |
| 1051772 | NICOTIANA sylvestris...SEED | EA | 572 | $ 0.00 | $ 0.25 |
| 1051773 | NICOTIANA sylvestris...T4R | EA | 106 | $ 0.04 | $ 4.23 |
| 1051773 | NICOTIANA sylvestris...T4R | EA | 439 | $ 0.04 | $ 17.54 |
| 1051773 | NICOTIANA sylvestris...T4R | EA | 3500 | $ 0.04 | $ 139.82 |
| 1051779 | NEMESIA Aromatica Scarlet...TVENBUY | EA | 224 | $ 0.03 | $ 5.97 |
| 1051779 | NEMESIA Aromatica Scarlet...TVENBUY | EA | 228 | $ 0.03 | $ 6.08 |
| 1051788 | SNAPDRAGON Twinny Violet...SEED | EA | 7000 | $ 0.01 | $ 57.44 |
| 1051788 | SNAPDRAGON Twinny Violet...SEED | EA | 1000 | $ 0.01 | $ 8.21 |
| 1051811 | ARGYRANTHEMUM Mdra Deep Pink...TVENBUY | EA | 170 | $ 0.03 | $ 4.54 |
| 1051811 | ARGYRANTHEMUM Mdra Deep Pink...TVENBUY | EA | 85 | $ 0.03 | $ 2.27 |
| 1051834 | ERYNGIUM maritimum...TGL | EA | 397 | $ 0.04 | $ 17.74 |
| 1051834 | ERYNGIUM maritimum...TGL | EA | 200 | $ 0.04 | $ 8.93 |
| 1051842 | RUDBECKIA Herbstsonne...TGL | EA | 200 | $ 0.06 | $ 12.10 |
| 1051842 | RUDBECKIA Herbstsonne...TGL | EA | 500 | $ 0.06 | $ 30.25 |
| 1051842 | RUDBECKIA Herbstsonne...TGL | EA | 1000 | $ 0.06 | $ 60.49 |
| 1051847 | IVY HEDERA Goldchild...T2.5 | EA | 1591 | $ 0.02 | $ 32.32 |
| 1051848 | IVY HEDERA Anna Marie...T2.5 | EA | 1383 | $ 0.02 | $ 27.98 |
| 1051866 | HEUCHERA Peach Flambe...T4.5UPC | EA | 1577 | $ 0.01 | $ 22.87 |
| 1051867 | HEUCHERA Mahogany...T4.5UPC | EA | 246 | $ 0.01 | $ 2.51 |
| 1051867 | HEUCHERA Mahogany...T4.5UPC | EA | 500 | $ 0.01 | $ 5.09 |
| 1051884 | WIDGET Hog Ring...HOGRING | EA | 1900 | $ 0.01 | $ 16.07 |
| 1051884 | WIDGET Hog Ring...HOGRING | EA | 25000 | $ 0.01 | $ 211.49 |
| 1051885 | ROSEMARY Foxtail...TGL | EA | 834 | $ 0.05 | $ 38.32 |
| 1051887 | ROSEMARY Foxtail...URC-BUY | EA | 1000 | $ 0.11 | $ 107.21 |
| 1051893 | ROSEMARY Madln Hill/Hill Hrdy...T4D | EA | 271 | $ 0.04 | $ 10.63 |
| 1051893 | ROSEMARY Madln Hill/Hill Hrdy...T4D | EA | 500 | $ 0.04 | $ 19.62 |
| 1051894 | ROSEMARY Foxtail...T4D | EA | 405 | $ 0.04 | $ 15.78 |

# Raw Materials as of April 30, 2016

| Item."No." | Description | Unit | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 1051894 | ROSEMARY Foxtail...T4D | EA | 1 | $ 0.04 | $ 0.04 |
| 1051894 | ROSEMARY Foxtail...T4D | EA | 500 | $ 0.04 | $ 19.48 |
| 1051895 | ROSEMARY Salem...T4D | EA | 500 | $ 0.04 | $ 19.98 |
| 1051895 | ROSEMARY Salem...T4D | EA | 317 | $ 0.04 | $ 12.67 |
| 1051912 | GAZANIA Gazoo Mix...TPAK | EA | 1620 | $ 0.02 | $ 32.92 |
| 1051913 | GAZANIA Gazoo Mix...SEED-COA | EA | 100 | $ 0.02 | $ 2.14 |
| 1051917 | GAZANIA SunBathers Totonaca...TGL | EA | 270 | $ 0.07 | $ 17.64 |
| 1051917 | GAZANIA SunBathers Totonaca...TGL | EA | 29 | $ 0.07 | $ 1.89 |
| 1051917 | GAZANIA SunBathers Totonaca...TGL | EA | 1500 | $ 0.07 | $ 97.98 |
| 1051935 | ARGYRANTHEMUM Rflctn Pink...TGL | EA | 757 | $ 0.07 | $ 49.89 |
| 1051935 | ARGYRANTHEMUM Rflctn Pink...TGL | EA | 1500 | $ 0.07 | $ 98.86 |
| 1051942 | LANTANA Bandana Lemon Zest...105C-BUY | EA | 1300 | $ 0.45 | $ 589.81 |
| 1051943 | LANTANA Bandana Lemon Zest...T4D | EA | 2686 | $ 0.04 | $ 107.44 |
| 1051948 | NASTURTIUM Night and Day...SEED | EA | 3200 | $ 0.02 | $ 77.39 |
| 1051948 | NASTURTIUM Night and Day...SEED | EA | 5800 | $ 0.02 | $ 140.26 |
| 1051949 | NASTURTIUM Night and Day...T4R | EA | 340 | $ 0.04 | $ 13.10 |
| 1051949 | NASTURTIUM Night and Day...T4R | EA | 19 | $ 0.04 | $ 0.73 |
| 1051955 | CUCAMELON Mexican Sour Gherkin...SEED | EA | 10000 | $ 0.04 | $ 422.50 |
| 1051956 | CUCAMELON Mexican Sour Gherkin...T4R | EA | 1750 | $ 0.02 | $ 31.86 |
| 1051966 | RHODOCHITON Purple Bells...SEED | EA | 516 | $ 0.05 | $ 26.20 |
| 1051966 | RHODOCHITON Purple Bells...SEED | EA | 484 | $ 0.05 | $ 24.58 |
| 1051967 | RHODOCHITON Purple Bells...T4R | EA | 2564 | $ 0.04 | $ 102.55 |
| 1051973 | LILIUM ORIEN Rslly Dbl Beauty...TGL | EA | 638 | $ 0.04 | $ 28.17 |
| 1051973 | LILIUM ORIEN Rslly Dbl Beauty...TGL | EA | 152 | $ 0.04 | $ 6.71 |
| 1051998 | MISCANTHUS Cabaret...TGL | EA | 400 | $ 0.04 | $ 15.90 |
| 1051998 | MISCANTHUS Cabaret...TGL | EA | 20 | $ 0.04 | $ 0.80 |
| 1052014 | HELLEBORUS Rosemary...T4.5 | EA | 340 | $ 0.09 | $ 29.89 |
| 1052034 | SEDUM UPR Chocolate Drop...TGLUPC | EA | 500 | $ 0.01 | $ 7.48 |
| 1052035 | SEDUM UPR Chocolate Drop...TVENFREE | EA | 140 | $ 0.04 | $ 6.22 |
| 1052035 | SEDUM UPR Chocolate Drop...TVENFREE | EA | 700 | $ 0.04 | $ 31.08 |
| 1052054 | ECHINACEA PowWow Wild Berry...TGL | EA | 268 | $ 0.06 | $ 16.22 |
| 1052054 | ECHINACEA PowWow Wild Berry...TGL | EA | 1500 | $ 0.06 | $ 90.81 |
| 1052054 | ECHINACEA PowWow Wild Berry...TGL | EA | 397 | $ 0.06 | $ 24.03 |
| 1052055 | ECHINACEA PowWow White...TGL | EA | 116 | $ 0.06 | $ 6.70 |
| 1052055 | ECHINACEA PowWow White...TGL | EA | 500 | $ 0.06 | $ 28.89 |
| 1052055 | ECHINACEA PowWow White...TGL | EA | 304 | $ 0.06 | $ 17.56 |
| 1052071 | PENNISETUM Red Bunny Tails...TGLUPC | EA | 787 | $ 0.02 | $ 14.96 |
| 1052096 | LILIUM ASIA Tiny Padhye-wt/brg...TVENBUY | EA | 200 | $ 0.10 | $ 20.92 |
| 1052101 | SALVIA Black and Blue...T4D | EA | 430 | $ 0.02 | $ 8.08 |
| 1052101 | SALVIA Black and Blue...T4D | EA | 70 | $ 0.02 | $ 1.31 |
| 1052103 | GERANIUM ZN/IV...TGLUPC | EA | 289 | $ 0.01 | $ 4.10 |
| 1052116 | LILIUM TIGER Vlly Smmr Vlly-yl...TGL | EA | 1850 | $ 0.05 | $ 84.82 |
| 1052116 | LILIUM TIGER Vlly Smmr Vlly-yl...TGL | EA | 10 | $ 0.05 | $ 0.46 |
| 1052117 | LILIUM TIGER Vlly Orange Vlly...TGL | EA | 938 | $ 0.05 | $ 43.38 |
| 1052117 | LILIUM TIGER Vlly Orange Vlly...TGL | EA | 4 | $ 0.05 | $ 0.18 |
| 1052121 | SISYRINCHIUM Devon Skies...T4D | EA | 2751 | $ 0.04 | $ 109.06 |
| 1052147 | HEMEROCALLIS Night Beacon...TGL | EA | 477 | $ 0.06 | $ 27.74 |
| 1052147 | HEMEROCALLIS Night Beacon...TGL | EA | 23 | $ 0.06 | $ 1.34 |
| 1052154 | GERANIUM Hocus Pocus...TGL | EA | 499 | $ 0.06 | $ 30.73 |
| 1052156 | GAILLARDIA Fanfare Blaze...TGL | EA | 380 | $ 0.06 | $ 23.76 |
| 1052156 | GAILLARDIA Fanfare Blaze...TGL | EA | 93 | $ 0.06 | $ 5.82 |